## United States Bankruptcy Court
### Middle District of Pennsylvania

In re __Nutrition Corp Holdco, Inc.__

Debtor(s)

Case No. __1:24-01673__

Chapter __7__

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __August  1, 2024__

/s/ Matthew Foster

**Matthew Foster/Chief Restructuring Officer**
Signer/Title

NUTRITION CORP HOLDCO, INC.
333 N. EUCLID WAY
ANAHEIM, CA 92801

2WHEELSTRACK
--
--, -- --

7-ELEVEN
--
--, -- --

.

ELIZABETH A. GREEN - SO. DIST. FED
BAKER & HOSTETLER LLP
200 S. ORANGE AVE.
SUITE 2300
ORLANDO, FL 32801

360TRAINING.COM
--
--, -- --

71 POUNDS, INC
510 SHOTGUN RD
SUITE 301
SUNRISE, FL 33326

1-800 FLOWERS
--
--, -- --

3ALPHA LLC
--
--, -- --

76
--
--, -- --

10 DESIGNS
221 19TH STREET
UNIT C
HUNTINGTON BEACH, CA 92648

3CLOUD LLC
PO BOX 778742
CHICAGO, IL 60677-8742

91 EXPRESS LANES REBIL
--
--, -- --

1204 MISSION HOSPITAL
--
--, -- --

4ALLPROMOS
--
--, -- --

99 RANCH MARKET
--
--, -- --

163 CORPORATION
--
--, -- --

4IMPRINT
--
--, -- --

A & A HOLDINGS LLC
216 WEST WHITE OAK ST
LEITCHFIELD, KY 42754

1ST-TIME RIGHT
P.O. BOX 855917
MINNEAPOLIS, MN 55485-5917

5 & VINE
605 LOGAN AVENUE
TORONTO, ONTARIO --

A LINE PRINTING
1683 JONES MILL RD
STATESBORO, GA 30461

1WORLDSYNC DAYTON OH
--
--, -- --

5GUYS
--
--, -- --

A&M COLD STORAGE & TRAILER RE
111 W MONROE ST
NEW BREMEN, OH 45869

2 INDUSTRIAL DRIVE LLC
325 W. MAIN ST
BELLEVILLE, IL 62220

619KNEEDRAGGRZ
--
--, -- --

A-LIST ME LLC
222 POST RD
UNIT 8D
WESTERLY, RI 02891

2017 ELEMAR INC.
12623 ALBERS ST.
NORTH HOLLYWOOD, CA 91607

6SIGMA.US
--
--, -- --

A.J. GUZZI GENERAL CONTRACT
9 SKYLINE DR
CLARKS SUMMIT, PA 18411

A.M.S MONTEBELLO
--
--, -- --

AARON GURROLA
1325 SOUTH ORANGE AVENUE
#16
FULLERTON, CA 92833

ABUNDIA ITURBIDE
709 NORTH TOPEKA STREET
ANAHEIM, CA 92805

A1 LOCK & SAFE LLC
308 CEDAR AVE
SCRANTON, PA 18505

AARON KING
928 SOUTH 9 AVE
SCRANTON, PA 18504

ACCESS
PO BOX 744094
ATLANTA, GA 30374-4094

A2A
--
--, -- --

AARON LUNA
14517 ARLEE AVENUE
NORWALK, CA 90650

ACCORD FINANCIAL GROUP, INC
473 TROY PIKE
SUITE B
COVINGTON, OH 45318

AAA
--
--, -- --

AARON MOORE
324 MAPLE ST
SCRANTON, PA 18505

ACCURANKER
--
--, -- --

AAMES LOCK & SAFE COMPANY
818 W CHAPMAN AVE
ORANGE, CA 92868

ABDOUL COULIBALY
38 CEMETERY ST
ASHLEY, PA 18706-2212

ACCUSOURCE, INC.
PO BOX 849398
LOS ANGELES, CA 90084

AARON BARNES
1817 PITTSTON AVE
APT#3
SCRANTON, PA 18505

ABELINA MAYORGA
1158 W. BECON AVE
ANAHEIM, CA 92802

ACE HARDWARE
--
--, -- --

AARON CARRETERO
2175 SOUTH MALLUL DRIVE
#162
ANAHEIM, CA 92802

ABIGAID VALENZUELA
1935 E. MONROE AVE APT. 8
ORANGE, CA 92867

ACE PACKAGING INC
499 NIBUS ST
SUITE E
BREA, CA 92821

AARON CHADWICK
819 W WASHINGTON AVE
APT 14
SANTA ANA, CA 92706

ABIMAEL LOPEZ
326 S GARNSEY ST
APT 102
SANTA ANA, CA 92701

ACME CORRUGATED BOX CO. I
2700 TURNPIKE DR
HATBORO, PA 19040

AARON DAVID MOORE
--
--, -- --

ABR EMPLOYMENT SERVICES
BIN 88760
MILWAUKEE, WI 53288-0760

ACOMO US HOLDING DBA TRADO
100 ENTERPRISE WAY
SUITE B 101
SCOTTS VALLEY, CA 95066

AARON GONZALEZ
1651 VINEYARD AVE.
LOS ANGELES, CA 90019

ABRAHAM LUVIANO HERNANDEZ
516 WEST ROSSLYNN AVE
FULLERTON, CA 92832

ACTION SALES
829 MONTEREY PASS RD
MONTEREY PARK, CA 91754

ADALID TORRES ESPINOZA
4749 ORANGE ST
PICO RIVERA, CA 90660

ADRIAN SANDOVAL
1608 W ALOMAR AVE
ANAHEIM, CA 92802

AFFORDABLE PORTABLES LLC
8001 SOMERSET BLVD
SUITE 229
PARAMOUNT, CA 90723

ADAM TORRES
1105 1/2 W. LOCUST ST
SCRANTON, PA 18504

ADRIAN VIGURI
1836 W GLENCREST AVE
APT C
ANAHEIM, CA 92801

AFPA FITNESS EDUCATION
--
--, -- --

ADDSHOPPERS
222 S CHURCH ST.
STE 410M
CHARLOTTE, NC 28202

ADRIANA SAUCEDO BRITO
763 LAREDO AVE
POMONA, CA 91768

AGF FOOD GROUP LLC
221 LAUREL ROAD
STE 150
VOORHEES, NJ 08043

ADDYL RIVERA BADILLO
11621 BROOKHURST ST
GARDEN GROVE, CA 92840

ADRIANA SERVIN SANCHEZ
9571 MAUREEN DR
#A
GARDEN GROVE, CA 92841

AGLAY TEJEDA
3313 TOPAZ LANE
FULLERTON, CA 92831

ADEELA AHSAAN
--
--, -- --

ADT
PO BOX 371878
PITTSBURGH, PA 15250-7878

AGUSTIN PRETTI
14319 HORST AVE
NORWALK, CA 90650

ADELINA CABRERA BARRIOS
7082 FENWAY DR
APT 7
WESTMINSTER, CA 92683

ADVANCED AUTOMATION INC.
339 SW 6TH STREET
DES MOINES, IA 50309

AHMED ABOUBAKER
16425 HARBOR BOULEVARD
APT 248
FOUNTAIN VALLEY, CA 92708

ADOBE
--
--, -- --

ADVANCED DETECTION SYSTEM
4740 W ELECTRIC AVE
MILWAUKEE, WI 53219-1626

AIDA PACHECO
1071 S. CLIFPARK CIR
ANAHEIM, CA 92805

ADOMIAK TIMOTHY
--
--, -- --

ADVANCED STAINLESS & ALLOYS, INC
P. O. BOX 97
DOWNEY, CA 90241

AILIN TREJO
1241 S HICKORY ST
SANTA ANA, CA 92707

ADORAMA.COM
--
--, -- --

AFC TRADING & WHOLESALE, INC
4738 VALLEY BLVD
LOS ANGELES, CA 90032

AIMLOGIC
4944 CAS STREET
SUITE 910
SAN DIEGO, CA 92109

ADRIAN MONTAGUTH
409 1/2 E ADELE STREET
ANAHEIM, CA 92805

AFC URGENT CARE
--
--, -- --

AIR COMPRESSOR SERVICES
3 CUSTOM MILL COURT
GREENVILLE, SC 29609

AIRGAS USA, LLC
P.O. BOX 102289
PASADENA, CA 91189-2289

ALBERTO AQUINO
5952 MULLER ST
BELL GARDENS, CA 90201

ALEC STERN
8219 STRUB AVE.
WHITTIER, CA 90602

AIRMED CARE NETWORK
--
--, -- --

ALBERTO GARCIA LORENZO
810 12TH AVE
SCRANTON, PA 18504

ALEJANDRA NAVARRETE
5662 WESTERN AVE
BUENA PARK, CA 90621

AJ OSMUS
243 WINDING LANE
BREA, CA 92821

ALBERTO PEINADO
10569 ROYAL OAK WAY
STANTON, CA 90680

ALEJANDRO AYALA
12910 PRISCILLA ST
NORWALK, CA 90650

AJ PORTABLES, INC.
22431 ANTONIO PKWY
RANCHO SANTA MARGARITA, CA 92688

ALBERTO PRIEGO VALDEZ
709 S NEPTUNE ST
ANAHEIM, CA 92804

ALEJANDRO CARRILLO
1434 E BROADWAY
ANAHEIM, CA 92805

AL HOLLISTER
507 NEVILLE RD
MOSCOW, PA 18444

ALBERTO SALCEDO
1410 EAST GROVE AVENUE
APT 19
ORANGE, CA 92865

ALEJANDRO CENA
100 N. ROB WAY
ANAHEIM, CA 92801

AL TAYEBAT MARKET
--
--, -- --

ALBERTSONS
--
--, -- --

ALEJANDRO D CARLOS
--
--, -- --

ALAN AVALOS
433 SOUTH FALCON STREET
ANAHEIM, CA 92804

ALCHEMY SYSTEMS, LP
5301 RIATA PARK COURT
BLDG F - SUITE 100
AUSTIN, TX 78727

ALEJANDRO DE LA ROSA
321 SOUTH ROSE STREET
UNIT 2
ANAHEIM, CA 92805

ALAN RUIZ
1419 EAST SUNVIEW DRIVE
ORANGE, CA 92865

ALCHEMY WORKS
--
--, -- --

ALEJANDRO DEL CARMEN RAMI
1206 N PARTON ST
#100
SANTA ANA, CA 92701

ALARMCO, INC.
2007 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89104

ALEC DERIEUX
401 W ORANGEWOOD AVE
E106
ANAHEIM, CA 92802

ALEJANDRO GUERRERO SANCHE
4080 WEST 1ST ST
APT 278
SANTA ANA, CA 92703

ALBERT'S ORGANICS
P.O. BOX 412641
BOSTON, MA 02241-2641

ALEC DUVANE
10500 LA REINA AVE
APT A
DOWNEY, CA 90241

ALEJANDRO JIMENEZ SALAZAR
12241 ARROWHEAD ST
#42
STANTON, CA 90680

ALEJANDRO MORALEZ
323 W JOHNSON ST
COMPTON, CA 90220

ALEX GUTIERREZ
371 N ROB WAY
#371
ANAHEIM, CA 92801

ALEXANDER PEREZ ABREGO
1017 N WRIGHT ST
SANTA ANA, CA 92701

ALEJANDRO MORENO
4590 PEDLEY ROAD
RIVERSIDE, CA 92509

ALEX HENRIQUEZ
501 HARRISON AVE
#1
SCRANTON, PA 18510

ALEXANDRA CAFFERY
12111 CORSICANA TRAIL MANOR
MANOR, TX 78653

ALEJANDRO NAVARRO
870 N J STREET
SAN BERNARDINO, CA 92411

ALEX PENA
1942 N DEERPARK DR
#153
FULLERTON, CA 92831

ALEXANDRA GARCIA
6733 CHARNER ST
BELL GARDENS, CA 90201

ALEJANDRO OROZCO
12906 INDIAN LN
NORWALK, CA 90650

ALEX RODARTE
15123 BROOKHURST ST
#348
WESTMINSTER, CA 92683

ALEXANDRA GUZMAN RAMIREZ
619 GREEN RIDGE STREET
SCRANTON, PA 18509

ALEJANDRO RESENDIZ
2002 N PONDEROSA
#123
SANTA ANA, CA 92705

ALEX SANTANA-MEJIA
281 HIGH
WILKES BARRE, PA 18702

ALEXANDRE KANG
19132 MAGNOLIA ST
UNIT C8
HUNTINGTON BEACH, CA 92646

ALEJANDRO RODRIGUEZ
17004 VILLA RITA
WHITTER, CA 90603

ALEX SMITH
2819 W LARCHMONT
PEORIA, IL 61615

ALEXIS CORONA
820 NORTH HARBOR BLVD
ANAHEIM, CA 92805

ALEJANDRO VERA
821 S WEBSTER AVE
#19
ANAHEIM, CA 92804

ALEX VENTURA
7207 VAN BUREN WAY
BUENA PARK, CA 90620

ALEXIS GUERRA
311 E WAKEFIELD
APT 1
ANAHEIM, CA 92802

ALEJEANDRO DE LA ROSA
--
--, -- --

ALEXANDER HAZEL
03 LAKE DRIVE
WHITE HAVEN, PA 18661

ALEXIS HERNANDEZ
1974 W GLENOAKS AVE
#L
ANAHEIM, CA 92801

ALESSANDRA DAVILA VALER
18292 PIPER PLACE
YORBA LINDA, CA 92886

ALEXANDER LOPEZ
68305 MODALO ROAD
CATHEDRAL CITY, CA 92234

ALEXIS HINES
2536 LULLABY LANE
ANAHEIM, CA 92804

ALEX ALVAREZ
329 W. RALSTON ST
ONTARIO, CA 91762

ALEXANDER MORAN
112 SOUTH ANAHEIM BLVD
ANAHEIM, CA 92805

ALEXIS NAVA SANCHEZ
1124 N CITRON ST
APT 101
ANAHEIM, CA 92801

ALEXIS NAVARRETE
405 S HELENA ST
APT 105
ANAHEIM, CA 92805

ALFREDO REYES
329 N. ROSE ST.
#A
ANAHEIM, CA 92805

ALIXON GARCIA
609 STORRS ST
DICKSON CITY, PA 18519

ALEXIS NUNEZ GARCIA
12661 MORNINGSIDE AVE
GARDEN GROVE, CA 92843

ALFREDO VILLANUEVA
3203 ASH LANE
DALLAS, TX 75226

ALL AMERICAN NATIONAL
--
--, -- --

ALEXIS PITTS
1511 W 84TH PLACE
LOS ANGELES, CA 90047

ALIA CLAY
645 S ECHO
ANAHEIM, CA 92804

ALL CITY ANIMAL TRAPPING
PO BOX 9118
SAN PEDRO, CA 90734

ALEXIS VELASQUEZ
1138 S BAKER ST
SANTA ANA, CA 92707

ALICIA ANZURES
941 N WALNUT ST
APT F
LA HABRA, CA 90631

ALLAN HERNANDEZ QUEZADA
825 W LA PALMA AVE
ANAHEIM, CA 92801

ALFONSO SALDIVAR
306 N BUSH ST
APT 5
ANAHEIM, CA 92805

ALICIA BENNETT
1042 SAINT LOUIS AVE
LONG BEACH, CA 90804

ALLEN TATE
--
--, -- --

ALFONSO TAMAYO
1821 W GLENCREST AVE
#C
ANAHEIM, CA 92801

ALICIA GONZALEZ DE GONZALEZ
1013 NICKLETT AVE
FULLERTON, CA 92833

ALLIANCE TRAILER CORP
--
--, -- --

ALFREDO GARCIA
12471 LORALEEN ST
GARDEN GROVE, CA 92841

ALICIA URIBE
12052 W ORANGEWOOD AVE
ANAHEIM, CA 92802

ALLIANZ
--
--, -- --

ALFREDO MENDOZA SALDIVAR
119 S MAGNOLIA
APT 26
ANAHEIM, CA 92804

ALICIA VARGAS ANZUREZ
210 E MONTWOOD AVE
APT 3
LA HABRA, CA 90631

ALLIANZ EVENT
--
--, -- --

ALFREDO MIRALRIO
1631 W. PAMPAS LN
#2
ANAHEIM, CA 92802

ALICIA ZO SCHLOTT
110 BREVARD CT
JACKSONVILLE, NC 28546

ALLING & JILLSON, ATTYS AT L
276 KINGSBURY GRADE
SUITE # 2000
PO BOX 3390
LAKE TAHOE, NV 89449-3390

ALFREDO MURILLO-CAMPOS
125 N SYRACUSE ST
APT 26
ANAHEIM, CA 92801

ALIHANDRA GAUTA
2133 WEST CRIS AVE
ANAHEIM, CA 92804

ALLMAN SPRY ATTYS AT LAW
--
--, -- --

ALLMERICA FINANCIAL BENEFITS INS. CO.
PO BOX 15149
WORCESTER, MA 01615-0149

ALVIN HOLLISTER
--
--, -- --

AMAZON FRESH
--
--, -- --

ALLY NORIEGA
1308 WESTCHESTER DR
OKLAHOMA CITY, OK 73120

ALVIN HUIPE
8080 BEVER PLACE
UNIT 3
STANTON, CA 90680

AMBER SMITH
33 REYNOLDS STREET
HUGHESTOWN, PA 18640

ALMA VALERO
11732 STUART DR
APT 4
GARDEN GROVE, CA 92843

ALYSSA CHAVEZ
200 S DELANO ST
#4
ANAHEIM, CA 92804

AMBRA FRANKLIN
2026 OLIVE AVENUE
LONG BEACH, CA 90806

ALONDRA ACEVEDO
7701 FILLMORE DR
#A
BUENA PARK, CA 90620

ALYSSA MEDINA
17101 SPRINGDALE ST
#114
HUNTINGTON BEACH, CA 92649

AMCOR SPECILATY CARTONS
AMERICAS, LLC
445 DIVIDEND DRIVE
PEECHTREE CITY, CA 30269

ALPHA CABRAL
574 S FRANKLIN ST
#1
WILKES BARRE, PA 18702

AMAIRANI VAZQUEZ
150 N EAST ST
#109
ANAHEIM, CA 92805

AMD OIL SALES LLC
90 NORTH FRANKLIN TURNPIKE
RAMSEY, NJ 07446

ALPHA CARD SYSTEMS LLC
P.O. BOX 95727
CHICAGO, IL 60694-5727

AMAN ZEMOY
23514 MONETA AVE
CARSON, CA 90745

AMELIA MEKEMSON
21661 BROOKHURST STREET
APT 184
HUNTINGTON BEACH, CA 92646

ALPINE MARKETING INC
200 TRADE ZONE DRIVE
RONKONKOMA, NY 11779

AMANDA PALMER
169 FLAT ROCK RD
FOREST CITY, PA 18421

AMERICAN AIRLINE
--
--, -- --

ALTALAGI DOUGAN
2248 WEST COLCHESTER DRIVE
UNIT 5
ANAHEIM, CA 92804

AMANDA RANERO
106 MOOSIC HEIGHTS
AVOCA, PA 18641

AMERICAN CANCER SOCIETY
--
--, -- --

ALTAR PRODUCE LLC
800 HAROLD AVE
CALEXICO, CA 92231

AMASTY
--
--, -- --

AMERICAN EXPRESS
--
--, -- --

ALURA LEWIS
6272 SAN LORENZO DRIVE
BUENA PARK, CA 90620

AMAZON
--
--, -- --

AMERICAN HORSE PRODUCTS
--
--, -- --

AMERICAN RACING LLC
22231 MULHOLLAND HWY #117
CALABSAS, CA 91302

ANA SANCHEZ
307 N NEWELL PL
APT.307
FULLERTON, CA 92838

ANATOLIA ALAS CASTRO
615 N EASTWOOD AVE
SANTA ANA, CA 92701

AMERISAN LLC
1 CHELSEA PARKWAY
SUITE 101-102
BOOTHWYN, PA 19061

ANA ZHAGNAY
912 S WEBSTER AVE
SCRANTON, PA 18505

ANDEAN DREAM, LLC
15560 N FRANK LLOYD WRIGHT B
STE. B4-5424
SCOTTSDALE, AZ 85260

AMEX WIRELESS PHONE
--
--, -- --

ANAAY REYNA
405 E IMPERIAL HWY
#456
LOS ANGELES, CA 90061

ANDERS MERCADO MARTINEZ
193 E MAIN ST
WILKES BARRE, PA 18705

AMPARO WRIGHT
2030 W DOGWOOD AVE
ANAHEIM, CA 92801

ANAHEIM ARENA MANAGEMENT, LLC
2695 E KATELLA AVE
ANAHEIM, CA 92806

ANDREA BECERRA
29 ORANGE VIA
ANAHEIM, CA 92801

AMS LOFT SALON
--
--, -- --

ANAHEIM FIRE & RESCUE
PO BOX 448
ANAHEIM, CA 92815

ANDREA BUSTOS
1017 N WRIGHT ST
SANTA ANA, CA 92701

AMY PETERSON
14439 GRIDLEY ROAD
NORWALK, CA 90650

ANAHEIM FULLERTON TOWING
--
--, -- --

ANDREA MORENO
315 EAST JULIANNA ST
APT C
ANAHEIM, CA 92801

ANA AGUIRRE
520 S ILLINOIS
ANAHEIM, CA 92805

ANAHEIM PUBLIC UTILITIES - ANAHEIM
201 SOUTH ANAHEIM BLVD
PO BOX 3069
ANAHEIM, CA 92803

ANDRES DURAN
2127 E ALMONT AVE
#A
ANAHEIM, CA 92806

ANA ESTRADA
25570 RIVER BEND DRIVE
APT. 17A
YORBA LINDA, CA 92887

ANAHEIM PUBLIC UTILITIES - PENHALL
201 SOUTH ANAHEIM BLVD
PO BOX 3069
ANAHEIM, CA 92803

ANDRES MORENO
415 S KROEGER ST
#A
ANAHEIM, CA 92805

ANA MARTINEZ
846 SAGINAW
#11H
SCRANTON, PA 18505

ANAHEIM RESTAURANT SUPPLY
--
--, -- --

ANDREW ALEGRE
2828 W LINCOLN AVE
APT 182
ANAHEIM, CA 92801

ANA QUEZADA ALEJO
8960 PACIFIC AVE
APT. A
ANAHEIM, CA 92804

ANALIESE TRIMBER
THE BACON PRINCESS
40 PALATINE, 416
IRVINE, CA 92612

ANDREW BOUCHER
10781 PALMA VISTA AVE #6
GARDEN GROVE, CA 92840-1375

ANDREW CHRISTOPHER DE BOER
--
--, -- --

ANDREW PUENTES
710 1/2 W SANTA ANA ST
ANAHEIM, CA 92805

ANGEL LUCAS DE ANGEL
--
--, -- --

ANDREW DE BOER
PO BOX 2886
CHINO HILLS, CA 91709

ANDREW ROBLES
6110 ROOSEVELT AVE
SOUTH GATE, CA 90280

ANGEL LUCAS DEL ANGEL
1250 S BROOKHURTS
UNIT 2067
ANAHEIM, CA 92804

ANDREW DE LA CERDA
622 N. OLIVE ST
#C
ANAHEIM, CA 92805

ANDRIAN SANDOVAL
--
--, -- --

ANGEL MUNOZ
321 S OLIVE ST
#205
ANAHEIM, CA 92805

ANDREW DIXON
2000 TWEED ST.
PLACENTIA, CA 92870

ANDSON HUYNH
9411 PITKIN STREET
ROSEMEAD, CA 91770

ANGEL NIETO
6153 HOMEWOOD AVE
BUENA PARK, CA 90621

ANDREW GIRARD
8236 HAMILTON GREEN
BUENA PARK, CA 90621

ANDY TENG
1978 MRYTLE AVE
LONG BEACH, CA 90806

ANGEL ORTIZ
5871 BURNHAM AVE
BUENA PARK, CA 90621

ANDREW GONZALES
331 N COLFAX ST
LA HABRA, CA 90631

ANEUDIZ ACOSTA
710 N. PENSYLVANIA AVE
#710
WILKES-BARRE, PA 18705

ANGEL PEREZ GUZMAN
1727 W PINE ST
SANTA ANA, CA 92703

ANDREW HOWARD
1429 TOLLIVER ST
#1429
SANTA ANA, CA 92703

ANGEL CALIFF
9412 TWEEDY LN
DOWNEY, CA 90240

ANGEL QUINONEZ
2131 BRODEN STREET
APT A
ANAHEIM, CA 92802

ANDREW LAGUNA
631 S. ALVY ST
ANAHEIM, CA 92802

ANGEL CHAIREZ
318 N BUSH ST
#103
ANAHEIM, CA 92805

ANGEL RAMOS ALCARAZ
13028 SUNSHINE AVE
WHITTIER, CA 90605

ANDREW NGUYEN
1837 PENINSULA PL
COSTA MESA, CA 92627

ANGEL CHAVEZ
144 S WESTCHESTER DR
#13
ANAHEIM, CA 92804

ANGEL SOLORIO
114 E WILKEN WAY
APT 1
ANAHEIM, CA 92802

ANDREW NIETO
--
--, -- --

ANGEL GONZALEZ
1411 N WASHINGTON AVE
#3
SCRANTON, PA 18509

ANGEL ZAVALA
1430 W RAYMAR
SANTA ANA, CA 92703

ANGELA ACOSTA
503 N FAIRHAVEN ST
ANAHEIM, CA 92801

ANGELINA CABRERA
512 E WILHELMINA ST
#A
ANAHEIM, CA 92806

ANTHONY CASILLAS
4625 W CHAPMAN AVE
APT 2
ORANGE, CA 92868

ANGELA MARIA ROSARIO DE LA CRUZ
1120 PRICE ST
SCRANTON, PA 18504

ANGELYS MAYSONET FIGUEROA
1109 STAFFORD AVE
APT 1
SCRANTON, PA 18505

ANTHONY DUBARRY
547 KENNEDY ST
SCRANTON, PA 18508

ANGELA ROSARIO DE LA CRUZ
--
--, -- --

ANGI NEW YORK
--
--, -- --

ANTHONY FLORES
239 BUTLER ST
PITTSTON, PA 18640-2649

ANGELA SARMIENTO
2000 W GLENOAKS AVE
ANAHEIM, CA 92801

ANGIE CAMACHO
635 E. 116TH STREET
LOS ANGELES, CA 90059

ANTHONY HOY
409 WEST 1ST AVE
LA HABRA, CA 90631

ANGELICA GONZALEZ
325 RIVER LANE
TAYLOR, PA 18517

ANNA BIANCA VIADO
--
--, -- --

ANTHONY JUAREZ-MEDINA
150 NORTH COFFMAN STREET
APT 110
ANAHEIM, CA 92805

ANGELICA HURTADO
5952 MULLER STREET
UNIT A
BELL GARDENS, CA 90201

ANNA OCAMPO
2229 W COLCHESTER DR
APT B
ANAHEIM, CA 92804

ANTHONY LAPADULA
2223 EUCLID AVENUE
LONG BEACH, CA 90809

ANGELICA M. CALIFF
9412 TWEEDY LN
DOWNEY, CA 90240

ANNE HARRISON
4639 COACH RD
COLUMBUS, OH 43220

ANTHONY MAGARACI DBA
TRINITY PACKAGING SUPPLY
PO BOX 22600
NEW YORK, NY 10087-2600

ANGELICA MATEOS
514 N JACKSON ST
APT B
SANTA ANA, CA 92703

ANTHEM
--
--, -- --

ANTHONY MITCHELL
168 S. ARMSTRONG WAY B
UPLAND, CA 91786

ANGELICA NAVARRO
2314 S PARK DR
SANTA ANA, CA 92707

ANTHEM BLUE CROSS
PO BOX 511300
LOS ANGELES, CA 90051-7855

ANTHONY PLASCENCIA
2713 W ORION AVE. 2
SANTA ANA, CA 92704

ANGELICA VIEJO BUENO
2040 ST YALE
#A
SANTA ANA, CA 92704

ANTHONY AYALA
15636 ASHGROVE DRIVE
LA MIRADA, CA 90638

ANTHONY RAMIREZ
1444 S HIGHLAND AVE
H204
FULLERTON, CA 92832

ANTHONY RODRIGUEZ
1450 E GROVE AVE
ORANGE, CA 92865

ANTONIO PEREIRA
184 VILLAGE DRIVE
TAYLOR, PA 18517

APPLE
--
--, -- --

ANTHONY ROSENBERG
1309 S FALCON ST
ANAHEIM, CA 92804

ANTONIO PEREZ
914 S ARDEN
APT 6
ANAHEIM, CA 92802

APPLEONE EMPLOYMENT SERVI
ACCOUNTS RECEIVABLE
P.O. BOX 29048
GLENDALE, CA 91209-9048

ANTHONY TINOCO-MAYORGA
1357 S WALNUT ST
#3965
ANAHEIM, CA 92802

ANTRON PITTMAN
1250 S EUCLID ST
ANAHEIM, CA 92802

APPLIANCE PARTS 365
--
--, -- --

ANTHONY TOPETE
412 SOUTH FANN ST
ANAHEIM, CA 92804

ANUEL DE JESUS
68 WYOMING ST
WILKES BARRE, PA 18702

APPLIED BUSINESS STRATEGY, LL
1100 SUPERIOR AVENUE E
SUITE 1750
CLEVELAND, OH 44114

ANTHROPOLOGIE
--
--, -- --

APAULO MUSIC PRODUCT
--
--, -- --

APRIL CHEN
1701 PEPPER ST
UNIT B
ALHAMBRA, CA 91801

ANTON TRAN
11279 PRIMROSE AVE
FOUNTAIN VALLEY, CA 92708

APEX ASSASINS
--
--, -- --

APRIL HARO
619 WEST PROVENTIAL DRIVE
APT B
ANAHEIM, CA 92805

ANTONIA VASQUEZ SALCEDO
444 10TH AVE
SCRANTON, PA 18504

APEX PRO AMERICA LLC
281 N PUENTE ST
BREA, CA 92821

AQUAWN RIVERA
209 W PARKER ST
SCRANTON, PA 18508

ANTONIO ARAUZ
618 NORTH PAULINE #8
#8
ANAHEIM, CA 92805

APOLIS
222 N. PACIFIC COAST HWY
STE. #2250
EL SEGUNDO, CA 90245

ARACELI GARCIA
328 SOUTH 9TH ST
SCRANTON, PA 18504

ANTONIO CERVANTES
1837 WEST GLENCREST AVE
ANAHEIM, CA 92801

APOLLO MAGIC
--
--, -- --

ARACELI GONZALEZ
871 E 57TH ST
LOS ANGELES, CA 90011

ANTONIO MORENO
4590 PEDLEY RD.
RIVERSIDE, CA 92509

APOLLO PRINTING
--
--, -- --

ARACELY MENDOZA
6072 HOMEWOOD AVE
BUENA PARK, CA 90621

ARASH MADDAH
10 VIA ESTAMPIDA
RANCHO SANTA MARGARITA, CA 92688

ARGELY DECENA-TOLENTINO
1712 DOROTHY ST
SCRANTON, PA 18504

ARITZIA
--
--, -- --

ARB REFRIGERANT
--
--, -- --

ARGENI GUERRERO
122 E LEATRICE LANE
UNIT 1
ANAHEIM, CA 92802

ARMANDO ARMANDO BRITO
628 S BLAKELY ST
#1
DUNMORE, PA 18510

ARBON EQUIPMENT CORPORATION
25464 NETWORK PLACE
CHICAGO, IL 60673-1254

ARGONAUT
--
--, -- --

ARMANDO AVELLANEDA MUNOZ
13066 BLACKBIRD ST
APT 2
GARDEN GROVE, CA 92843

ARC BUTCHER & BAKER
--
--, -- --

ARIANA ORNELAS
307 N NEWEL PL
FULLERTON, CA 92832

ARMANDO PANIAGUA
11089 CYNTHIA CIR
#28
GARDEN GROVE, CA 92843

ARCH SPECIALTY INSURANCE
--
--, -- --

ARIANA SAMANO RAMIREZ
2195 OGDEN ST
MUSCOY, CA 92407

ARMANDO REYES
2103 W BROWNWOOD AVE
#3
ANAHEIM, CA 92801

ARCHER ATLANTIC GLOBAL LOGISTICS, INC.
1860 BLAKE ST
SUITE 620
DENVER, CO 80202

ARIANNA MORENO GARCIA
381 HAMILTON ST
#C102
COSTA MESA, CA 92627

ARMIDA GONZALEZ
1602 W CATALPA DR
#5
ANAHIEM, CA 92801

ARCHITECTS ORANGE, LLP
144 N ORANGE STREET
ORANGE, CA 92866

ARIEL CABALLERO
8362 HOLDER ST
BUENA PARK, CA 90620

ARMIDAS SOTOMAYOR
79 ALBAN LANE
TAYLOR, PA 18517

ARCO
--
--, -- --

ARIEL GAYOSSO
2454 W CHANTICLEER RD.
ANAHEIM, CA 92804

ARMOR-X
--
--, -- --

ARELIS VILLA
1225 HAMPTON ST
#2
SCRANTON, PA 18504

ARIEL PASTERNAK
1617 35TH ST NW
WASHINGTON, DC 20007

ARNOL ZEPEDA
333 N BERENDO ST #210
LOS ANGELES, CA 09004

ARENUI E. FRAPWELL
5642 LA JOLLA HERMOSA AVE.
LA JOLLA, CA 92037

ARIONNE HATCHER
1240 E SAN ANTONIO DR
APT. 105
LONG BEACH, CA 90807

AROL MARTINEZ
531 N MINOR ST
#531
ANAHEIM, CA 92801

ARRON WEISEL
7642 VOLGA DRIVE
APT 1
HUNTINGTON BEACH, CA 92647

ASCENSION MENDOZA
--
--, -- --

ASI LLC
500 NW PLAZA DR
STE 700
SAINT ANN, MO 63074

ART STATION VEHICLE TEMPLATE
--
--, -- --

ASCENTIUM CAPITAL
PO BOX 11407
BIRMINGHAM, AL 35246-3059

ASIA DIAZ
215 ARTHUR AVE
SCRANTON, PA 18510

ARTEMIO BAEZ
139 BOWMAN ST
WILKES BARRE, PA 18702

ASGN INCORPORATED-CREATIVE CIRCLE LLC
5900 WILSHIRE BLVD
11TH FLOOR
LOS ANGELES, CA 90036

ASLEYDI GARCIA
609 STORRS STREET
DICKSON CITY, PA 18519

ARTEMIO MACIAS OCHOA
21806 HAWAIIAN AVE
APT G
HAWAIIAN GARDENS, CA 90716

ASH DOURADO
1510 W CERRITOS AVE
CA, CA 92802

ASMA RACING
--
--, -- --

ARTHUR ALONSO
721 W. LA PALMA AVE
#203
ANAHEIM, CA 92801

ASHLEY DOURADO
--
--, -- --

ASPIRE IQ INC
550 MONTGOMERY ST
SUITE 800
SAN FRANCISCO, CA 94111

ARTLIST LTD
--
--, -- --

ASHLEY ROWE
20723 ROSETON AVE
LOS ANGELES, CA 90715

ASTIMA INC.
733 DAVIS STREET
SCRANTON, PA 18505

ARTURO FIGUEROA
P.O. BOX 9474
FOUNTAIN VALLEY, CA 92728

ASHLEY WILLIAMS
21800 S AVALON BLVD
#413
CARSON, CA 90745

ASUNCION TORRES
1022 PROSPECT AVE
SCRANTON, PA 18505

ARTURO TORRES
1241 NORTH EAST ST
SP. 23
ANAHEIM, CA 92805

ASHLYNN EIDEMILLER
1062 TREWELLYN AVE
PENLLYN, PA 19422

ASURION WIRELESS INSURANCE
--
--, -- --

ASANA
--
--, -- --

ASHLYNN PETROZZINI
1062 TREWELLYN AVE
PENLLYN, PA 19422

AT&T - 2005 (NEW ACCT)
--
--, -- --

ASCENCION MENDOZA
1100 FAIRHAVEN AVENUE
APT 134
SANTA ANA, CA 92705

ASHRAF NASSER
150 N. MULLER ST
UNIT 104
ANAHEIM, CA 92801

AT&T - 3365 (OLD ACCT)
PO BOX 5019
CAROL STREAM, IL 60197-5019

ATARA BERNSTEIN
5508 SOUTH BEND ROAD
BALTIMORE, MD 21209

AURELIA ANAYA
10471 COURSON DR
STANTON, CA 90680

AUTHNET
--
--, -- --

ATHENA ALAPATI
5801 BURNHAM AVE
APT 207
BUENA PARK, CA 90621

AURELINA GUZMAN
517 LUZERNE ST
SCRANTON, PA 18504-2624

AUTOMATED GATE SERVICES, IN
526 PRINCELAND CT
CORONA, CA 92879

ATLANTIC BEVERAGE COMPANY LLC
3775 PARK AVE
UNIT 12
EDISON, NJ 08820

AURORA JERONIMO
329 SOUTH HARBOR BLVD
UNIT 38
SANTA ANA, CA 92704

AUTOMATION CONTROL SOLUTIO
278 MATTHEWS RD
SPRINGBROOK TWP, PA 18444

ATLASSIAN
--
--, -- --

AURORA PELAEZ FUENTES
10251 FERN AVENUE
APT 329
STANTON, CA 90680

AUTOZONE
--
--, -- --

ATS TECHNOLOGIES LLC
563 PLYMOUTH ST
MIDDLEBORO, MA 02346

AUSENCIO SANCHEZ-CHELUCA
1262 E SYCAMORE ST
ANAHEIM, CA 92805

AV THOMAS PRODUCE, INC.
PO BOX 286
LIVINGSTON, CA 95334

ATTACK PERFORMANCE
--
--, -- --

AUSTIN CASTANEDA
1627 WINN COURT
POMONA, CA 91768

AVANTI NUT COMPANY INC.
P.O. BOX 719
LINDEN, CALIFORNIA 95236-0000

AUBERGE DU SOLEIL
--
--, -- --

AUSTIN POSADAS
1677 W. CINDY LN
APT.C
ANAHEIM, CA 92802

AVELINA SERNA
2041 W BROADWAY
ANAHEIM, CA 92804

AUDI FINANCIAL SERVICES
P.O. BOX 5215
CAROL STREAM, IL 60197

AUSTIN SHUPE
1552 S BEVERLY GLEN BLVD.
LOS ANGELES, CA 90024

AVELINO CASTILLO
318 S SHERMAN ST
WILKES BARRE, PA 18702

AUDIOGRAM
--
--, -- --

AUSTRIA E GUZMAN VIDAL
--
--, -- --

AXEL LOPEZ
2113 W CATALINA AVE
#2
ANAHEIM, CA 92801

AUDREY BRITO
1720 CAPOUSE AVE.
SCRANTON, PA 18509

AUSTRIA GUZMAN VIDAL
1433 N LINCOLN AVE
SCRANTON, PA 18508

AXEL SERRANO-NUNEZ
17002 STANLEY LN
2D
HUNTINGTON BEACH, CA 92647

AYLIN MARTINEZ
1270 E LINCOLN AVE
#219
ANAHEIM, CA 92805

BAKER COMMODITIES, INC
4020 BANDINI BLVD
VERNON, CA 90058

BARKHODARIAN LAW FIRM, PLCCR
6047 BRISTOL PARKWAY
SECOND FLOOR
CULVER CITY, CA 90230

AYLIN NAVARRO
140 N CITRUS RANCH RD
APT 105
ANAHEIM, CA 92805

BAKER PARTY RENTAL
--
--, -- --

BARNES & NOBLE
--
--, -- --

AZALEA ARMIXO
995 POMONA RD
SPC 33
CORONA, CA 92882

BAKHTIYAR DAVRUSHOV
2644 BIRNEY AVE
SCRANTON, PA 18505

BARNIZY OVIEDO
1001 RIVERINE AVE
APT 12
SANTA ANA, CA 92701

AZUL CORIA
12022 WALNUT ST.
APT. 2
NORWALK, CA 90650

BALDOR SPECIALTY FOODS INC
155 FOOD CENTER DR
BRONX, NY 10474-5411

BASCOM MAPLE FARMS, INC
56 SUGARHOUSE RD.
ALSTEAD, NH 03602

B&H PHOTO
--
--, -- --

BANK OF AMERICA
--
--, -- --

BASTIAN SOLUTIONS, LLC
--
--, -- --

B.A. CARLSON TRADING CORP
101 VILLAGE SQUARE PLAZA
SUITE 2
SOMERS, NY 10589

BANZA LLC
75 REMITTANCE DR
DEPT 1351
CHICAGO, IL 60675-1351

BAY AIR SOLUTIONS
P.O. BOX 3941
TORRANCE, CA 92801

B.E.S.T SERVICE INC
PO BOX 361
DALLAS, PA 18612-0361

BARB STACEY
174 FOREST RD
MOUNTAINTOP, PA 18707

BAY ALARM COMPANY - CAMERAB
P.O. BOX 51041
LOS ANGELES, CA 90051

BACH DIAGNOSTICS
--
--, -- --

BARBARA PECHAL
619 LAWRENCE ST
#2
OLD FORGE, PA 18517

BAY ALARM COMPANY - PENHA
P.O. BOX 51041
LOS ANGELES, CA 90051-5337

BACKSTAGE LLC
--
--, -- --

BARCLAYCARD
--
--, -- --

BAY ALARM COMPANY - SECURM
P.O. BOX 51041
LOS ANGELES, CA 90051

BAKER & HOSTETLER LLP
PO BOX 70189
CLEVELAND, OH 44190-0189

BARCODES LLC
PO BOX 95637
CHICAGO, IL 60694-5637

BBI BEAU BUREAUX INTERIORS
17835 SKY PARK CIRCLE
BLDG. 13, SUITE G
IRVINE, CA 92614

BCIS
--
--, -- --

BEATRIZ RAMIREZ
1032 WEST HOUSTON AVENUE
FULLERTON, CA 92833

BENITO PACHECO
7851 DAVMOR AVE
STANTON, CA 90680

BCM CUSTOMER SERVICE
12155 KIRKHAM RD
POWAY, CA 92064

BEAVER STREET FISHERIES, INC.
1741 W. BEAVER ST
JACKSONVILLE, FL 32209

BENJAMIN HERRERA
909 S. KNOTT AVE
UNIT 2
ANAHEIM, CA 92804

BCORE NLV SLOAN OWNER LLC
PO BOX 200323
DALLAS, TX 75320-0323

BEAZLY
--
--, -- --

BENJAMIN JOHNSON-COBB
7985 ORCHID DRIVE
BUENA PARK, CA 90620

BEAM DESIGNS INC
--
--, -- --

BED BATH & BEYOND
--
--, -- --

BENJAMIN KRALL
200 N. GILBERT ST
ANAHEIM, CA 92801

BEAR FLAG FISH
--
--, -- --

BEDEMCO IMPORT EXPORT INC
3 BARKER AVE
SUITE 325
WHITE PLAINS, NY 10601

BENJAMIN PASCHAL
243 HARRISON AVE
#1
SCRANTON, PA 18504

BEARINGS & DRIVES
--
--, -- --

BELINDA CASAS
5901 DARLINGTON AVE
BUENA PARK, CA 90621

BENJAMIN PICHARDO
829 WEST GRAFTON PLACE
ANAHEIM, CA 92805

BEATRICE JIMMERSON
208 N ALADDIN DR
ANAHEIM, CA 92801

BELLATOR TICKETS
--
--, -- --

BERENICE FLORES
6810 OBISPO AVE
LONG BEACH, CA 90805

BEATRICE VILLA
2710 ASSOCIATED DR
APT C83
FULLERTON, CA 92835

BENCHMARK INSURANCE COMPANY
26650 THE OLD ROAD
SUITE 110
VALENCIA, CA 91381

BERTHA FRIAS
2001 E SANTA FE AVE
FULLERTON, CA 92831

BEATRIZ GARCIA
6733 CHARNER ST
BELL GARDENS, CA 90201

BENCHMARK INTERNATIONAL
--
--, -- --

BEST BUY
--
--, -- --

BEATRIZ OCAMPO MONTES
9166 W CERRITOS AVENUE
UNIT 72
ANAHEIM, CA 92804

BENIGNA GUTIERREZ
502 NORTH MANOR STREET
ANAHEIM, CA 92801

BETHUNE & ASSOCIATES FBO SN
--
--, -- --

BETTER BUSINESS BUREAU
--
--, -- --

BINS N BINS DUMPSTER RENTAL, INC.
1318 W 58TH STREET
LOS ANGELES, CA 90037

BLOOMBERG SECOND MEASURE LL
P.O. BOX 411106
BOSTON, MA 02241-1106

BEVERAGES & MORE
--
--, -- --

BISMARCK VARELA
1527 BANNING BLVD.
WILMINGTON, CA 90744

BLOOMS
--
--, -- --

BIANCA MARTINEZ
2029 LAURIE LANE
UNIT A
COSTA MESA, CA 92627

BISMARK VARELA
--
--, -- --

BLU PET SPA
--
--, -- --

BIANCA VIADO
1000 S PAULA DR
FULLERTON, CA 92833

BLACK CROW AI, INC
447 BROADWAY
2ND FLOOR #382
NEW YORK, NY 10013

BLUE RIBBON FARM DAIRY
827 EXETER AVE
WEST PITTSTON, PA 18643

BIG 5 SPORTING GOODS
--
--, -- --

BLACKLANE
--
--, -- --

BLUE SKY FOODS INC DBA ASADR
1501 DOOLITTLE DR
UNIT A
SAN LEANDRO, CA 94577

BIG MOUNTAIN FOODS 2 LTD
904 CLIEVEDEN AVENUE
DELTA, BC V3M 5R5

BLANCA AVALOS
210 CITY BOULEVARD WEST
APT 216
ORANGE, CA 92868

BMW
--
--, -- --

BIGRENTZ
1063 MCGAW AVE SUITE 200
IRVINE, CA 92614

BLANCA ESTELA RIVAS
--
--, -- --

BO KRIPS
1619 W. CREASCENT AVE.
APT. B7
ANAHEIM, CA 92801

BILL .COM
--
--, -- --

BLANCA LEYVA
970 EAST LEXINGTON AVE
POMONA, CA 91766

BOARD & BREW
--
--, -- --

BILLY KEMPER LLC
59-456 ALAPIO RD
HALEIWA, HI 96712

BLANCA MENDOZA
1502 N VAN NESS AVE
#3
SANTA ANA, CA 92706

BODNO
--
--, -- --

BINNING TRANSPORT INC
P.O. BOX 610028
DALLAS, TX 75261-0028

BLANCA RIVAS
300 NORTH VINE STREET
APT B
ANAHEIM, CA 92805

BODYCENTRE DAY SPA
--
--, -- --

BOJANGLES
--
--, -- --

BOYLE HEIGHTS SINCLAIR
--
--, -- --

BREANA NAEA
12635 MAIN ST
GARDEN GROVE, CA 92840

BOLTON & COMPANY
PO BOX 856563
MINNEAPOLIS, MN 55485-6563

BP
--
--, -- --

BRENDA BORREGO
1932 S DIAMOND ST
SANTA ANA, CA 92704

BOLTON INSURANCE SERVICES LLC
PO BOX 102833
PASADENA, CA 91189-2833

BRADY & COMPANY CPA'S
8326 196TH ST SW
EDMONDS, WA 98026

BRENDA MACIAS
15403 S WASHINGTON AVE
COMPTON, CA 90221

BONNIE RODRIGUEZ
12182 HAGA ST
GARDEN GROVE, CA 92841

BRAINTREE
--
--, -- --

BRENDA PUENTES ROBLES
12035 THORSON AVE
LYNWOOD, CA 90262

BOOKS A MILLION
--
--, -- --

BRANDON HUYNH
9411 PITKIN STREET
ROSEMEAD, CA 91770

BRENDA WILLIAMS-CORONADO
14347 IBEX AVE
NORWALK, CA 90650

BOOMERANG
--
--, -- --

BRANDON PAASCH RACING LLC
85 ELY HARMONY RD
FREEHOLD, NJ 07728

BRENDAN BRAZIER
657 SUNSET AVE
UNIT B
VENICE, CA 90291

BORGES - NATIONAL USA CORPORATION
2 VAN RIPER RD
MONTVALE, NJ 07645

BRANDON TODD
15 SANTA ROSA AVE
SALINAS, CA 93901

BRENNTAG NORTHEAST LLC
PO BOX 411341
BOSTON, MA 02241-1341

BORIS ALLAN THERTUS
--
--, -- --

BRANDON WALZ
413 E MASON AVE
ALEXANDRIA, VA 22301

BRENNTAG PACIFIC, INC.
FILE # 2674
LOS ANGELES, CA 90074-2674

BORIS THERTUS
122 N MAGNOLIA
APT 104
ANAHEIM, CA 92801

BRAXTON ANGLE
3306 WATERMARKE PLACE
IRVINE, CA 92612

BRETT BURKE
8442 DEEPVIEW DR
HUNTINGTON BEACH, CA 92646

BOTHWELL TRANSPORT INC
PO BOX 12499
GLENDALE, AZ 85318

BRAYAN HUERTA
9781 BIXBY AVENUE
APT E
GARDEN GROVE, CA 92841

BREX
--
--, -- --

BREYNER REY
1525 E EUREKA ST.
APT. 105
SAN BERNARDINO, CA 92404

BRIDGE LEASING GROUP
8236 DOUGLAS AVE.
SUITE 720
DALLAS, TX 75225

BRUNA DE ALMEIDA
16761 VIEWPOINT LN
#353
HUNTINGTON BEACH, CA 92647

BRIAN DAVIS
601 S AGATE
ANAHIEM, CA 92804

BRIGHT PATH
--
--, -- --

BRUNO DIAZ RIVAL
801 N LOARA ST
APT 244
ANAHEIM, CA 92801

BRIAN EVANS
1835 EAST ELM ST
ANAHEIM, CA 92805

BRIGHTBACK
5 3RD ST
SUITE 600
SAN FRANCISCO, CA 94103

BRYAN DIAZ
628 S BLAKELY ST
#1
DUNMORE, PA 18510

BRIAN OCHOA
2114 WEST SUNSET AVE
ANAHEIM, CA 92801

BRISTOL FARMS
--
--, -- --

BRYAN GUZMAN
10625 SCOTT AVE
WHITTIER, CA 90603

BRIANA CORNEJO
12591 SHELLEY DR
#7
GARDEN GROVE, CA 92840

BRITANNY BRIONES
1835 W NEIGHBORS AVE
#4
ANAHEIM, CA 92801

BRYAN HERNANDEZ
2015 POMONA AVE
APT B205
COSTA MESA, CA 92627

BRIANA VIZCAYA
1815 JEANNA PL
UPLAND, CA 91784

BRITTANY CLARK
3510 DENVER AVE
LONG BEACH, CA 90810

BRYAN RIVERA
1132 E SANTA FE AVE
FULLERTON, CA 92831

BRIANNA D GUILD
--
--, -- --

BRITTANY MCNAIR
909 S KNOTT AVE
APT. 2
ANAHEIM, CA 92804

BRYAN SANCHEZ
155 S. PEPPER ST
ORANGE, CA 92868

BRIANNA GUILD
17382 WAAL CIRCLE
HUNTINGTON BEACH, CA 92647

BRITTNY GONZALEZ
812 N GENEVA ST
ANAHEIM, CA 92801

BRYANT GRANT
15 WEST BERGH ST.
PLAINS, PA 18705

BRIANNA MENDOZA
2720 ASSOCIATED ROAD
UNIT C5
FULLERTON, CA 92835

BROWSERSTACK, INC.
4512 LEGACY DR
STE 100
PLANO, TX 75024-2186

BRYNN SAMUELSON
14220 BURBANK BLVD
APT 102
LOS ANGELES, CA 91401

BRIDGE LEASING
233 SOUTH WACKER DRIVE
SUITE 5350
CHICAGO, IL 60606

BRUCE CAREY
15 MORGAN LANE
PITTSTON, PA 18640

BSAC I, LLC DBA FNL PF II, LLC
--
--, -- --

BSIS BUREAU OF SECURITY AND INVESTIGATIVE CORPORATION
--
--, -- --

BURKE CORPORATION
1516 S. D AVE
NEVADA, IA 50201

BYTE FOODS, INC.
101 GLACIER PT
STE A
SAN RAFAEL, CA 94901-5547

BT PIXEL FILM
29 VANITS DR.
ALISO VIEJO, CA 92656

BURKE MARKETING CORPORATION DBA BURKE CORPORATION
1516 S. D AVE
NEVADA, IA 50201

C&S REFRIGERATION
P.O. BOX 2319
BREA, CA 92822

BUCK NAKED ONIONS
34325 APPLE VALLEY RD
PARMA, ID 83660

BURNETT & SON MEAT CO., INC.
1420 S MYRTLE AVE
MONROVIA, CA 91016

C-SQUARED PR, INC.
8071 SLATER AVE.
STE 255
HUNTINGTON BEACH, CA 92647

BUCK WHOLESALE
--
--, -- --

BURT L WRIGHT
1627 PITTSTON AVE
SCRANTON, PA 18508

CA CONTRACTORS INSURANCE S
--
--, -- --

BUDGET.COM
--
--, -- --

BURT WRIGHT
1627 PITTSTON AVE
SCRANTON, PA 18508

CA DEPT OF PUBLIC HEALTH
P.O. BOX 997435
SACRAMENTO, CA 95899-7435

BUFFALO WILD WINGS
--
--, -- --

BUS INSIDER
--
--, -- --

CA DEPT OF TAX & FEE ADMIN
PO BOX 942879
SACRAMENTO, CA 94279-3535

BULLDOG DRUMMOND, LLC
34 TESLA
SUITE 100
IRVINE, CA 92618

BUSCH LLC
PO BOX 8247
VIRGINIA BEACH, VA 23450

CA ENVIRONMENT PROTECTIONA
--
--, -- --

BUNKER FOODS CORP
6000 COLLINS AVE
SUITE 328
MIAMI BEACH, FL 33140

BUSINESS WIRE
PO BOX 884182
LOS ANGELES, CA 90088-4182

CA SECRETARY OF STATE
--
--, -- --

BUNZL DISTRIBUTION CA, LLC
P.O. BOX 59709
LOS ANGELES, CA 90074

BUTTONWILLOW RACEWAY O
--
--, -- --

CA STATE TAX
--
--, -- --

BUNZL PHILADELPHIA
PO BOX 402337
ATLANTA, GA 30384

BYRON CRUSE
9541 ROBERDS ST
RANCHO CUCAMONGA, CA 91701

CAITLIN WRIGHT
9 CLOVE BLOSSOM
IRVINE, CA 92604

CAL CHAMBER
--
--, -- --

CALIFORNIA LOCKSMITH SECURITY
SOLUTIONS
1018 N. TUSTIN AVE.
ANAHEIM, CA 92807

CANDINALE WAY MOTORS INC.
--
--, -- --

CAL FIRE PROTECTION CO
12701 PANORAMA VIEW
SANTA ANA, CA 92705

CALIFORNIA STATE LICENSE BOARD
--
--, -- --

CANVA
--
--, -- --

CAL FRESCO, LLC
1765 W. PENHALL WAY
ANAHEIM, CA 92801

CALIPHOTO
--
--, -- --

CANVAS CULTURES
--
--, -- --

CAL SIERRA TECHNOLOGIES
39055 HASTINGS ST
STE. 103
FREMONT, CA 92801

CALVIN HENRY
705 ROSEN CT
1
SCRANTON, PA 18505

CAPITAL PREMIUM FINANCING IN
P.O. BOX 660232
DALLAS, TX 95266

CALEB FELLER
1235 SOUTH BERKLEY ST
ANAHEIM, CA 92804

CAMBRIDGE COMMODITIES INC
DBA EARTH CIRCLE INGREDIENTS
3071 VENTURE DRIVE
STE. 100
LINCOLN, CA 95648

CAPITOL FOOD COMPANY
PO BOX 6629
PASADENA, CA 91199-2347

CALEB JOSHUA FELLER
--
--, -- --

CAMILO PALACIOS
1777 MITCHELL AVE
APT 98
TUSTIN, CA 92780

CAPITOL MACHINE CO.
1642 E. EDINGER AVE.
UNIT A
SANTA ANA, CA 92705-5002

CALF KILLER
--
--, -- --

CAMLOCK SECURITY
--
--, -- --

CAR SPA
--
--, -- --

CALIBER COLLISION
26100 DIMENSION DR
LAKE FOREST, CA 92630

CANDICE BOULDIN
22020 CLARETTA AVE
#B
HAWAIIAN GARDENS, CA 90716

CARDINAL PATH LLC
515 N. STATE,
22ND FLOOR
CHICAGO, IL 60654

CALIFORNIA CHOICE BENEFIT ADMINISTRATORS
PO BOX 7088
ORANGE, CA 92863-7088

CANDICE QUINTRELL
1759 W. ORANGE AVE
#A
ANAHEIM, CA 92804

CAREERS IN FOOD
195 RAYMOND HILL RD
SUITE D
NEWNAN, GA 30265

CALIFORNIA COAST PLUMBERS INC.
4075 E. LA PALMA
SUITE H
ANAHEIM, CA 92807

CANDIDA ARIAS
790 S. SAN ANTONIO AVE.
POMONA, CA 91766

CARGO EXPRESS FREIGHT COR
PO BOX 9889
ANAHEIM, CA 92812

CARL LEHMAN
1111 N. KENMORE AVE.
APT 304
LOS ANGELES, CA 90029

CARLOS DUARTE
203 E GREVILLEA STREET
ONTARIO, CA 91761

CARLOS MORALES
171 WINTER ST
#171
PITTSTON, PA 18640

CARLA DEL AGUILA
1706 JEFFERSON AVE
SCRANTON, PA 18509

CARLOS G SANDOVAL
1582 W BALL RD
#15
ANAHEIM, CA 92802

CARLOS PEREZ JIMENEZ
410 SOUTH CLEMENTINE ST
APT 106
ANAHEIM, CA 92805

CARLA RUVALCABA
1609 W BALL RD 6
ANAHEIM, CA 92802

CARLOS GODOY
3912 MISSION BLVD.
UNIT 4
MONTCLAIR, CA 91763

CARLOS PEREZ VELEZ
166 TOMPKINS ST
PITTSTON, PA 18640

CARLA TOVAR
303 N ROSE ST
APT 2
ANAHEIM, CA 92805

CARLOS HERNANDEZ
1241 NORTH EAST ST
SPC #28
ANAHEIM, CA 92805

CARLOS RAMIREZ
1611 EAST 6TH ST
SANTA ANA, CA 92701

CARLITA PEREIRA
184 VILLAGE
TAYLOR, PA 18517

CARLOS HERNANDEZ
32951 SANDALWOOD LN
LAKE ELSINORE, CA 92530

CARLOS RODRIGUEZ
7101 9TH STREET
APT 12
BUENA PARK, CA 90621

CARLOS AGUILAR
3410 SOUTH MAIN STREET
UNIT H7
SANTA ANA, CA 92707

CARLOS HERRERA
119 HANNOVER ST
WILKES-BARRE, PA 18702

CARLOS SAMINEZ BOCEL
657 N CHIPPEWA
APT 81
ANAHEIM, CA 92801

CARLOS ALVARADO
13916 LOMITAS AVE
LA PUENTE, CA 91746

CARLOS IBARRA LOPEZ
9234 PALM ST.
#F
BELLFLOWER, CA 90706

CARMEN BERNAL
15962 S MYRTLE AVE
#1
TUSTIN, CA 92780

CARLOS BOTELLO
1947 W. TEDMAR AVE.
ANAHEIM, CA 92804

CARLOS LARIOS
323 N BUSH ST
#B
ANAHEIM, CA 92805

CARMEN ELENA MALDONADO C
--
--, -- --

CARLOS CUCHIJAY
2333 LEWIS STREET
SANTA ANA, CA 92706

CARLOS LOPEZ
722 S MAIN AVE
SCRANTON, PA 18504

CARMEN HERNANDEZ
613 SOUTH MATILDA ST
ANAHEIM, CA 92806

CARLOS DEL ROSARIO
PITTSTON AVE. 305
FLOOR 1
SCRANTON, PA 18505

CARLOS LOPEZ BARRIOS
431 S HESPERIA ST
SANTA ANA, CA 92703

CARMEN MEDINA
2123 E. WESTPORT DR. #7
ANAHEIM, CA 92806

CARMEN PENA RAZO
1261 NORTH PLACENTIA AVE
APT 107
ANAHEIM, CA 92806

CATALINA EXPRESS
--
--, -- --

CERTIFIED LABORATORIES OF C
65 MARCUS DRIVE DEPT. SCA
MELVILLE, NY 11747

CARNEROS INN
--
--, -- --

CATALINO TUN JEATZ
326 N VALLEY ST
#1
ANAHEIM, CA 92801

CERTIFIED TIRE AND SERVICE
--
--, -- --

CARNIVORE SNAX
--
--, -- --

CATAPULT PRINT AND PACKAGING LLC
5945 HAZELTINE NATIONAL DR
ORLANDO, FL 32822

CESAR BELTRE
619 PROSPECT AVE
#D3
SCRANTON, PA 18505

CAROLINA ATILANO
3002 W ELDER AVE
SANTA ANA, CA 92704

CCOF CERTIFICATION SERVICES, LLC
2155 DELAWARE AVE.
STE. 150
SANTA CRUZ, CA 95060

CESAR CRUZ
201 N EAST ST
# 26
ANAHEIM, CA 92805

CAROLINA EDGE
--
--, -- --

CEBRINA CHAMORRO
712 S GILBUCK DR
ANAHIEM, CA 92802

CESAR DIAZ
801 N JANNS ST
ANAHEIM, CA 92805

CAROLINA GRANADOS
1327 W. CIVIC CENTER DR.
APT 8
SANTA ANA, CA 92703

CECCACCI LIFT TRUCK SERVICES
DBA C.L.T.S INC
949 UNDERWOOD ROAD
OLYPHANT, PA 18447

CESAR DIAZ
2109 W ROMNEYA DR
ANAHEIM, CA 92801

CAROLINA ZAVALA
501 E KATELLA AVE.
#14A
ORANGE, CA 92867

CEILING EASE CLEANING
8502 E CHAPMAN AVE #148
ORANGE, CA 92869

CESAR LOPEZ
108 W. WILKEN WAY
ANAHEIM, CA 92802

CAROLINE TINOCO
3560 VAN WIG AVE
BALDWIN PARK, CA 91706

CELIA MARTINEZ BAUTISTA
3161 W BALL RD
APT 116
ANAHEIM, CA 92804

CESAR MARTINEZ
7381 FRANKLIN STREET
#C
BUENA PARK, CA 90621

CASCADE LABS INC
101A CLAY ST # 126
SAN FRANCISCO, CA 94111

CELIN GAMEZ
329 E ELM ST
SCRANTON, PA 18505

CESAR MARTINEZ ZAPIEN
10441 MIRANDA AVE
BUENA PARK, CA 90620

CASEY KLIMASIEWFSKI
520 DELAWARE AVE
#3
OLYPHANT, PA 18447

CELINA MAYLLAZHUNGO
913 PITTSTON AVE
SCRANTON, PA 18505

CESAR MATUS
150 W. FOOTHILL BLVD.
UNIT 150
POMONA, CA 91767

CESAR MEDINA
801 S FAIRVIEW ST
#M2
SANTA ANA, CA 92704

CHAPMAN AND CUTLER LLP
1270 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

CHARLEY VELAZQUEZ
207 E LEATRICE LN #2
ANAHEIM, CA 92802

CESAR RAMALES
6462 ROSTRATA AVE
UNIT 101
BUENA PARK, CA 90621

CHARGEBEE INC
340 S LEMON AVE
WALNUT, CA 91789

CHARLIE BARRERA
206 SOUTH MAIN STREET
PLACENTIA, CA 92870

CESAR RIOS
509 N SABINA ST
ANAHEIM, CA 92805

CHARISMA CRAFTS
--
--, -- --

CHARLIE GOMEZ
11651 STANFORD AVENUE
GARDEN GROVE, CA 92840

CESAR SANCHEZ
1262 E SYCAMORE ST
ANAHEIM, CA 92805

CHARLENE RAMIREZ
12415 VIARNA ST
CERRITOS, CA 90703

CHARLOTTE BELLINGER
2100 WEST 93RD STREET
LOS ANGELES, CA 90047

CESAR TOLEDO
1563 WEST BALL ROAD
ANAHEIM, CA 92802

CHARLES DOYLE
605 S BOXWOOD ST.
ANAHEIM, CA 92802

CHASE GILL
7811 SHAFFER CIR
#1
HUNTINGTON BEACH, CA 92648

CESARINA HERNANDEZ
2 HOPKINS ST. REAR
WILKES-BARRE, PA 18705

CHARLES REYES
1590 W PALM LN
#10
ANAHEIM, CA 92802

CHASE STEWARD
3990 ZION LANE
CHINO, CA 91710

CFC LLOYDS OF LONDON
--
--, -- --

CHARLES S WHITING III DBA THE MAYCHASIRE FOODS
159 AVOCADO  ST.
ENCINITAS, CA 92024

CHASIRE FOODS
6818 WATCHER STREET
COMMERCE, CA 90040

CHANDLER REGETS
7446 EL CENTRO WAY
BUENA PARK, CA 90620

CHARLES VILLEZCAS
23067 VOUGHT ST
MORENO VALLEY, CA 92553

CHATGPT
--
--, -- --

CHANEL GUTIERREZ
156 NORTH MULLER STREET
ANAHEIM, CA 92801

CHARLES W. GRIMM CONSTRUCTION, INC.
PO BOX X
WAYMART, PA 18472

CHEAPO AIR
--
--, -- --

CHANRY SARON
5703 CHERRY AVENUE
APT A9
LONG BEACH, CA 90805

CHARLES WENCES
13145 CASA LINDA LN
APT 16C
GARDEN GROVE, CA 92844

CHECKSFORLESS
--
--, -- --

CHEF ELYSER
--
--, -- --

CHINO COMMERCIAL BANK
--
--, -- --

CHRISTIAN DURAN
212 SOUTH KRAEMER BLVD
UNIT 2610
BREA, CA 92821

CHEF RYAN
--
--, -- --

CHLOE RAMIREZ
9509 LOCH AVON DR.
PICO RIVERA, CA 90660

CHRISTIAN ESPARRA MALDONAD
1009 MT VERNON AVE
SCRANTON, PA 18508

CHEFS TOYS
--
--, -- --

CHRIS ALCANTAR
10426 SAN VINCENTE AVE
SOUTH GATE, CA 90280

CHRISTIAN GOMEZ
14551 TAFT STREET
GARDEN GROVE, CA 92843

CHELSEA RUSSELL
9091 MEDITERRANEAN DRIVE
HUNTINGTON BEACH, CA 92646

CHRIS CAPRIO
324 CHASE STREET
WEST PITTSTON, PA 18643

CHRISTIAN GUTIERREZ
2210 E BLANCHARD AVE
#U108
ANAHEIM, CA 92806

CHESAPEAKE SPICE CO., LLC
PO BOX 6129
HERMITAGE, PA 16148-0922

CHRIS CARRETERO
10401 GOTHIC AVENUE
GRANADA HILLS, CA 91344

CHRISTIAN HUERTA
2635 GREENBOROUGH PLACE
WEST COVINA, CA 91792

CHEVRON
--
--, -- --

CHRIS CHAVEZ
144 S WESTCHESTER DR #13
ANAHEIM, CA 92804

CHRISTIAN MARSEILLES
1142 W NORTH ST.
ANAHEIM, CA 92801

CHIBUZO OBIEFUNA
738 S. OGDEN DR #201
LOS ANGELES, CA 90036

CHRIS DETTORE
359 FERN ST
FREELAND, PA 18224

CHRISTIAN MOLINA
3429 W ROME AVE
ANAHEIM, CA 92804

CHICAGO METALLIC BAKEWARE
417 E. WATER ST
URBANA, OH 43078

CHRIS GILBERT
1834 W GLENCREST AVE
#B
ANAHEIM, CA 92801

CHRISTIAN MORALES
117 W WILSON AVE
#5
ORANGE, CA 92867

CHICK-FIL-A
--
--, -- --

CHRIS RIVERA
3019 W EDINGER AVE
#F
SANTA ANA, CA 92704

CHRISTIAN NEALEY
3332 RACINE DRIVE
RIVERSIDE, CA 92503

CHILEMAR INC
261 WEST POMONA BLVD
MONTEREY PARK, CA 91754

CHRISTIAN A. OCHOA OROZCO
10930 GARFIELD AVE
APT 363
SOUTH GATE, CA 90280

CHRISTIAN OCHOA OROZCO
10713 WESTERN AVE
APT 201
DOWNEY, CA 90241

CHRISTIAN ORTIZ
118 W MOUNTAIN VIEW AVE
APT 1
LA HABRA, CA 90631

CHRISTOPHER BAEZ
16343 SIERRA STREET
FOUNTAIN VALLEY, CA 92708

CHRISTOPHER LARA ALVARADO
150 NORTH EAST STREET
APT 201
ANAHEIM, CA 92805

CHRISTIAN PANDO
2246 PARKSIDE AVENUE
UNIT 302
LOS ANGELES, CA 90031

CHRISTOPHER BOOTHE
54-2470 HEADON FOREST DR
BURLINGTON, ON L7M3X4

CHRISTOPHER LOYSEN
539 LINDEN ST
SCRANTON, PA 18503

CHRISTIAN REYNOLDS
1238 EAST OAK STREET
ANAHEIM, CA 92805

CHRISTOPHER BROWN
478 E 55TH ST
LONG BEACH, CA 90805

CHRISTOPHER LUNDIN
200 SOUTH RAYMOND AVE
FULLERTON, CA 92831

CHRISTIAN TRUJILLO ORTIZ
2454 W ORANGETHORPE AVE
#142
FULLERTON, CA 92832

CHRISTOPHER CAPRIO
--
--, -- --

CHRISTOPHER MATUA
3106 TOPAZ LANE
APT B
FULLERTON, CA 92831

CHRISTINA BUCHANAN
11853 CYCLOPS STREET
NORWALK, CA 90650

CHRISTOPHER CASTANEDA
2140 WEST LA PALMA AVENUE
ANAHEIM, CA 92801

CHRISTOPHER MCCALL
1829 CEDAR AVE
SCRANTON, PA 18505

CHRISTINA LUJAN
2627 N. BOURBON ST.
#82
ORANGE, CA 92865

CHRISTOPHER DUKES
3444 WEST OLINDA LANE
#7
ANAHEIM, CA 92804

CHRISTOPHER MIKE VALLES
--
--, -- --

CHRISTINA PACHECO
914 S ARDEN PL
#2
ANAHEIM, CA 92802

CHRISTOPHER GOMEZ
224 E CLIFTON AVE
APT
ANAHEIM, CA 92805

CHRISTOPHER QUEVEDO
12092 ADRIAN STREET
APT 5-202
GARDEN GROVE, CA 92840

CHRISTINE BERANSEN
499 MULBERRY ST
APT 404
SCRANTON, PA 18503

CHRISTOPHER J GILBERT
--
--, -- --

CHRISTOPHER SISTRUNCK
2603 EAST BALL ROAD
ANAHEIM, CA 92806

CHRISTOPHER AFRICA
141 WEST RIDGE ST
NANTICOKE, PA 18634

CHRISTOPHER J LOYSEN
--
--, -- --

CHUBB/FEDERAL
--
--, -- --

CHRISTOPHER ALONSO
13102 PARTRIDGE STREET
SPC.66
GARDEN GROVE, CA 92843

CHRISTOPHER JAMES BECHTOLD
13636 HAMMER AVE
CHINO, CA 91710

CHUCKWALLA VALLEY
--
--, -- --

CHUDNOVSKY LAW
--
--, -- --

CIRCLE K
--
--, -- --

CITY OF NORTH LAS VEGAS
134111 WATER/SEWAGE
P.O. BOX 360118
NORTH LAS VEGAS, NV 89036-0118

CHURCH BROTHERS, LLC
P.O. BOX 509
SALINAS, CA 93902-0509

CIRCLE LOGISTICS INC.
PO BOX 8067
FORT WAYNE, IN 46898-8067

CITY OF SANTA MONICA
--
--, -- --

CICHI LLL
--
--, -- --

CITGO
--
--, -- --

CIUTI INTERNATIONAL INC
10865 JERSEY BLVD
RANCHO CUCAMONGA, CA 91730

CINDY CUADROS
927 S TRIDENT ST
APT 2
ANAHEIM, CA 92804

CITY MARKET
--
--, -- --

CLARICE DIAZ
601 DEACON ST
SCRANTON, PA 18509

CINDY GUZMAN
14298 SANDCASTLE CT
MORENO VALLEY, CA 92553

CITY OF ANAHEIM
PO BOX 3222
ANAHEIM, CA 92803

CLASSPASS
--
--, -- --

CINDY MISLANG
10415 CHANEY AVE
DOWNEY, CA 90241

CITY OF HERMOSA BEACH POLICE DEPT
540 PIER AVENUE
HERMOSA BEACH, CA 90254

CLAUDIA A GARCIA
--
--, -- --

CINDY RIEDER
3617 WINFIELD AVE
MOOSIC, PA 18507

CITY OF NORTH LAS VEGAS
134107 FIRE LINE
P.O. BOX 360118
NORTH LAS VEGAS, NV 89036-0118

CLAUDIA BRICENO
320 W VERMONT AVE
APT 107
ANAHEIM, CA 92805

CINEPOLIS CA
--
--, -- --

CITY OF NORTH LAS VEGAS
134108 FIRE LINE
P.O. BOX 360118
NORTH LAS VEGAS, NV 89036-0118

CLAUDIA CAMPOS
412 NORTH CLAUDINA STREET
APT 5
ANAHEIM, CA 92805

CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI, OH 45263-6525

CITY OF NORTH LAS VEGAS
134109 IRRIGATION
P.O. BOX 360118
NORTH LAS VEGAS, NV 89036-0118

CLAUDIA ESCALANTE
22335 S VERMONT AVE
SPC 31
TORRANCE, CA 90502

CIRANDA, INC
708 2ND STREET
HUDSON, WI 54016

CITY OF NORTH LAS VEGAS
134110 WATER/SEWAGE/GARBAGE
P.O. BOX 360118
NORTH LAS VEGAS, NV 89036-0118

CLAUDIA GARCIA
2077 S JETTY DR.
#2
ANAHEIM, CA 92802

CLAUDIA SERRATO
1840 S CURTIS AVE
ALHAMBRA, CA 91803

CLOUDWAYS
--
--, -- --

COLDTRACK
145 TALMADGE RD #4
EDISON, NJ 08817

CLAUDIO INGA
521 PITTSTON AVE
#2
SCRANTON, PA 18505

CLUB BACKDROPS
--
--, -- --

COLE MORRIS-MCAULIFFE
213 EAST MADISON AVE
PLACENTIA, CA 92870

CLAUDIO MOLA PAULINO
633 COSTELLO CT
SCRANTON, PA 18510-1716

CLYDE STRAUSBAUGH
1500 MAIN ST
PITTSTON, PA 18641

COLE PLEJDRUP
4170 VIEW PARK DRIVE
YORBA LINDA, CA 92886

CLAUDY DE LEON PENALONZO
225 SOUTH RIO VISTA STREET
APT 89
ANAHEIM, CA 92806

CM PROCESS SOLUTIONS
--
--, -- --

COLE-PARMER
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0139

CLEAN FREAK
--
--, -- --

COATING SOLUTIONS INC.
13525 FENWAY BLVD N
HUGO, MN 55038

COLE-PARMER INSTRUMENT
COMPANY LLC
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0139

CLEAN SAFETY INC.
2235 E FRANCIS ST
ONTARIO, CA 91761

CODY BRUBAKER
1300 S FIGUEROA ST
#416
LOS ANGELES, CA 90015

COLLEN SIMPSON
518 N MAIN AVE
SCRANTON, PA, PA 18504

CLEANITSUPPLY.COM
--
--, -- --

CODY ROSS
2363 W MALL AVE
ANAHEIM, CA 92804

COLLIERS PARRISH INTERNATIO
PO BOX 735236
DALLAS, TX 75373-5236

CLEARCO
--
--, -- --

COEXTRUDED PLASTIC TECHNOLOGIES
INC DBA CPT INC
3706 ENTERPRISE DRIVE
JANESVILLE, WI 53546

COLONNADE CAPITAL MANAGEM LL
29 VALLEY DRIVE
SUITE 3000
GREENWICH, CT 06831

CLEARME.COM
--
--, -- --

COLD BOX, INC.
--
--, -- --

COLOR ZONE DESIGNS
--
--, -- --

CLOUDFLARE
--
--, -- --

COLD STAR
3640 FRANCIS AVE
CHINO, CA 91710

COLOREXA USA CORPORATION
810 SE 8TH AVE
SUITE C
DEERFIELD BEACH, FL 33441

COMAIR
--
--, -- --

COMPTROLLER STATE OF NEW YORK
--
--, -- --

CONTROL POINT, LLC
4280 NIGHT STAR STREET
LAS VEGAS, NV 89147

COMCAST
--
--, -- --

CONCEPCION ORELLANA DE TORRES
1154 WEST LOCUST AVE
ANAHEIM, CA 92802

COOK UNITY
--
--, -- --

COMCAST / XFINITY (PA APARTMENT)
--
--, -- --

CONCUR TECHNOLOGIES, INC.
601 108TH AVENUE NE
BELLEVUE, WA 98004

COOL INDULGE
--
--, -- --

COMCAST / XFINITY (PA HOUSE)
PO BOX 70219
PHILADELPHIA, PA 19176

CONFIRMATION.COM
--
--, -- --

COPITA SAUSALITO
--
--, -- --

COMLOCK SECURITY
302 W. KATELLA AVE
ORANGE, CA 92867

CONNIE YOU
--
--, -- --

CORINNE MONTIEL
10842 INEZ STREET
WHITTIER, CA 90605

COMLOCK SECURITY GROUP INC DBA COMLOCK SEC
302 W KATELLA AVE
ORANGE, CA 92867

CONNOR SAUNDERS
6918 DALE STREET
BUENA PARK, CA 90620

CORNELL FLAGG
801 N LOARA ST
#149
ANAHEIM, CA 92801

COMMERCIAL CONTRACTING SERVICES, INC
125 IMPORT RD
PITTSTON TOWNSHIP, PA 18640

CONNOR TEMBROCK
WEST ALOMAR AVE 1608
ANAHEIM, CA 92802

CORRINE SANTOSCOY
14602 DALWOOD AVE
NORWALK, CA 90650

COMMON DESK
--
--, -- --

CONSOLIDATED MEDICAL
BIO-ANALYSIS
10700 WALKER STREET
CYPRESS, CA 90630

CORT BUSINESS SERVICES COR
PO BOX 17401
BALTIMORE, MD 21297-1401

COMMON THREAD COLLECTIVE, INC.
66 W FLAGLER ST
SUITE 900 - #2039
MIAMI, FL 33130

CONSTANT CONTACT
--
--, -- --

CORTDERRO FRAZIER
3070 EAST FRONTERA ST
ANAHEIM, CA 92806

COMPLIANCESIGNS.COM
--
--, -- --

CONTAINER STORE
--
--, -- --

COSMOS EVENT RENTALS
1773 WEST LINCOLN AVE
SUITE S
ANAHEIM, CA 92801

COSMOS HEALTH SOLUTIONS, LLC
2973 HARBOR BLVD - 150
COSTA MESA, CA 92626

CRANE STATIONARY
--
--, -- --

CRISTIAN MUNOZ
410 EAST 68TH ST
LOS ANGELES, CA 90003

COSTA
--
--, -- --

CRATE & BARREL
--
--, -- --

CRISTIAN PLASENCIA
628 S BLAKELY ST
#628
SCRANTON, PA 18510

COSTCO
15330 FAIRFIELD RANCH RD #K
CHINO HILLS, CA 91709

CREATE-A-PARTY
428 BERRY WAY
BREA, CA 92821

CRISTIAN RODRIGUEZ
2237 SOUTH TOWNER ST
SANTA ANA, CA 92707

COUNTRY EGGS, LLC
10757 LINCOLN ROAD
LUCERNE VALLEY, CA 92356

CREDITORS ADJUSTMENT BUREAU INC
4340 FULTON AVENUE
(3RD FLOOR)
SHERMAN OAKS, CA 91423

CRISTOPHER FLORES
239 BUTLER ST
PITTSTON, PA 18640

COUNTY OF ORANGE
ATTN: TREASURER- TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA 92702-1438

CRIMSON CHEMICALS, INC.
3136 JOYCE DRIVE
FORT WORTH, TX 76116

CRITEO CORP
PO BOX 392422
PITTSBURGH, PA 15251-9422

COUNTY WIDE SEPTIC LLC
12523 LIMONITE AVE.
STE. #440
MIRA LOMA, CA 91752

CRISMELY VILLANUEVA
253 WYOMING ST
WILKES BARRE, PA 18705

CRITICALCSS
--
--, -- --

COURTNEY WARD-TYSON
2000 RIVER AVE
#432
LONG BEACH, CA 90810

CRISTAL VALERIO
410 S HARBOR BLVD
APT G
FULLERTON, CA 92832

CROWN EQUIPMENT CORPORAT
PO BOX 640352
CINCINNATI, OH 45264

COYLE STRAPPING & SUPPLY INC
1070 LOUSONS ROAD
UNION, NJ 07083

CRISTIAN AGUILAR PEREZ
--
--, -- --

CRUNCHBASE
--
--, -- --

COZZINI BROS
8430 W. BRYN MAWR AVE
SUITE 800
CHICAGO, IL 60631

CRISTIAN ALONSO
1920 WEST CULVER AVE
UNIT 320
ORANGE, CA 92868

CRUZ MORENO
325 NORTH JACKSON STREET
SANTA ANA, CA 92703

CRAIGSLIST
--
--, -- --

CRISTIAN E AGUILAR PEREZ
300 W. 2ND ST
#266
SANTA ANA, CA 92701

CRYSTAL MARTINEZ
1030 W. MACARTHUR BLVD UNIT
SANTA ANA, CA 92707

CRYSTAL MCCRAE
325 N KODIAK ST
UNIT B
ANAHEIM, CA 92807

CUSTOMINK
--
--, -- --

DANAURIS SANTANA
317 SOUTH MAIN ST
SCRANTON, PA 18505

CRYSTAL PACHECO GOMEZ
1071 S CLIFPARK CIR
ANAHEIM, CA 92805

CVS
--
--, -- --

DANG HER
2832 E RANDY AVE
ANAHEIM, CA 92806

CT RACE TIRES
--
--, -- --

CYNTHIA CHAVEZ
811 W ROMNEYA DR
APT 17
ANAHEIM, CA 92801

DANICA PATRICK - INFLUENCER
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CTL PRINTING
1741 W LINCOLN AVE
ANAHEIM, CA 92801

CYNTHIA RODRIGUEZ
5950 LOVELAND ST
APT I
BELL GARDENS, CA 90201

DANIEL ALO
600 WEST 3RD STREET
APT 208
SANTA ANA, CA 92701

CUCINA ALESSA
--
--, -- --

D&D WHOLESALE DISTRIBUTORS INC.
777 BALDWIN PARK
CITY OF INDUSTRY, CA 91746

DANIEL BELTRAN
2327 WEST VALENCIA DRIVE
FULLERTON, CA 92833

CULINARY INNOVATION LLC
1202 MCGAW AVE
IRVINE, CA 92614

DAHYANA PICHARDO
614 E ELM ST
#1
SCRANTON, PA 18505

DANIEL CARLOS
412 N VALLEY
#1
ANAHEIM, CA 92801

CULLIGAN WATER CONDITIONING
PO BOX 90
ENDICOTT, NY 13760

DAMIAN VASQUEZ
1051 PRIMROSE LANE
CORONA, CA 92880

DANIEL DE LA TORRE
9541 MAUREEN DR
#C
GARDEN GROVE, CA 92841

CUPER OLIVARES
2950 WEST LYNROSE DRIVE
APT J-4
ANAHEIM, CA 92804

DAMON BRADFORD
6821 GROVES STREET
CHINO, CA 91710

DANIEL GARCIA
1251 DEERPARK DR
#71
FULLERTON, CA 92831

CUSTOM ART 4U
1222 LA VERDE LANE
SAN MARCOS, CA 92708

DAN CHAN
2000 W. GLENOAKS AVE.
APT. 65
ANAHEIM, CA 92801

DANIEL GOMEZ
1015 W ARLINGTON AVE
APT. A
ANAHEIM, CA 92801

CUSTOM PRODUCE SALES
PO BOX 977
KINGSBURG, CA 93631

DANA WATSON
1531 WEST 7TH STREET
UNIT 104
UPLAND, CA 91786

DANIEL GOOD
176 GARTH ROAD
APT. 4N
SCARSDALE, NY 10583

DANIEL GUILLEN
4801 W. 1ST STREET
SANTA ANA, CA 92703

DANIEL PANIAGUA
11089 CYNTHIA CIRCLE
#28
GARDEN GROVE, CA 92843

DANNY GARCIA
616 NORTH ROSE ST
ANAHEIM, CA 92805

DANIEL LEE
1906 APPLEWOOD ACRES
SOUTH ABINGTON TOWNSHIP, PA 18411

DANIEL PEREZ
2448 E. 126 ST
#101
COMPTON, CA 90222

DANROS, LLC
255 S. EUCLID STREET
ANAHEIM, CA 92802

DANIEL LOPEZ
103 SOUTH EVERETT
#1
SCRANTON, PA 18504

DANIEL PONCE
1014 S NEWHOPE ST
SANTA ANA, CA 92704

DANYALE HALEY
1541 N HIGHLAND AVE
UNIT B
ORANGE, CA 92867

DANIEL MALDONADO
19319 E GREENHAVEN ST
COVINA, CA 91722

DANIEL ROMIG
7822 TRINITY LANE
LA PALMA, CA 90623

DARIAN RODRIGUEZ
1165 MINERVA CT
RIVERSIDE, CA 92507

DANIEL MARIA SILVESTRE
1605 JACKSON AVE
#B
SCRANTON, PA 18504

DANIEL SEVERINO
513 CENTER ST
#2
DUNMORE, PA 18512

DARIEN MOM
PO BOX 16145
LONG BEACH, CA 90806

DANIEL MARTINEZ
10251 FERN AVE.
APT. 423
STANTON, CA 90680

DANIEL VILLA
12712 ANABEL AVE
GARDEN GROVE, CA 92843

DARING FOODS
1209 N ORANGE ST
WILMINGTON, DE 19801

DANIEL MCLEAN
634 PRESCOTT AVE
SCRANTON, PA 18510

DANIELA FLORES
14386 DISNEY AVE
NORWALK, CA 90650

DARIUS CARR
1630 S. HAMPSTEAD ST.
#D
ANAHEIM, CA 92802

DANIEL NAVARRO
165 N CITRUS RANCH RD
#202
ANAHEIM, CA 92805

DANIELLA MAXWELL
4200 PARK NEWPORT
#209
NEWPORT BEACH, CA 92660

DARIUS KAWANGA
643 ADAMS AVENUE
#203
SCRANTON, PA 18510

DANIEL ORTEGA
137 DELANO ST
ANAHEIM, CA 92804

DANIELLE BALDINO
91 WALNUT ST
BUILDING 26 APT 4
TOMS RIVER, NJ 08753

DARLVEUN NOLAN
8731 LA SALLE ST
CYPRESS, CA 90630

DANIEL PADILLA
4982 N MAYFIELD AVE
SAN BERNARDINO, CA 92407

DANNY CHEN
12756 ALCHESTER STREET
CERRITOS, CA 90703

DARNELL BENNETT
1724 W 65TH ST
LOS ANGELES, CA 90047

DARRELL WOODALL
710 N CLIVEDEN AVE
COMPTON, CA 90220

DAVID IRVING
246 MERIDIAN AVE
#246
SCRANTON, PA 18504

DAVID STEINBACH
61080 MANHAE LOOP
BEND, OR 97702

DASHAWN HOGAN
744 WILLOW ST
SCRANTON, PA 18505

DAVID KHOUTSAVANH
2550 E UNDERHILL AVE
ANAHEIM, CA 92806

DAVID TOLIVER
4156 SOUTH BUDLONG AVE
LOS ANGELES, CA 90037

DAT NGUYEN
7712 EILEEN ST
STANTON, CA 90680

DAVID MEDRANO
1030 W. MACARTHUR BLVD
#149
SANTA ANA, CA 92707

DAVID TOPETE
14509 S CORLETT AVE
COMPTON, CA 90220

DATAUN JOHNSON
1325 N WESTERN AVE
LOS ANGELES, CA 90027

DAVID MENDOZA
1756 WEST GLEN AVENUE
APT 2
ANAHEIM, CA 92801

DAVIDE GONZALEZ
115 MAIN ST
#3A
CHILDS, PA 18407

DAVIAN ALAVA
405 E IMPERIAL HWY
#456
LOS ANGELES, CA 90061

DAVID NAVA GODINEZ
2925 MENDOZA DR
#A
COSTA MESA, CA 92626

DAVIDSON PROVISION
--
--, -- --

DAVIANNY NIN
112 S MAIN AVE
#2
SCRANTON, PA 18504

DAVID NORMAN KEITH THOMSON
148 S ROXBURY DR #3
BEVERLY HILLS, CA 90212

DAVION DAVIS
914 W LOCUST ST
SCRANTON, PA 18504

DAVID BELFORD
127 UNION JACK MALL
MARINA DEL REY, CA 90292

DAVID ORNELAS
1627 E. ELM ST
ANAHEIM, CA 92802

DAVION IRVING
622 ALDER STREET
REAR 1L
SCRANTON, PA 18505

DAVID CAMARENA
1619 W. CRESCENT AVE.
#C12
ANAHEIM, CA 92801

DAVID ORTIZ
155 SOUTH ANGELINA DR.
#B214
PLACENTIA, CA 92870

DAVYON ANDREWS
2110 HIGHPOINTE DR
APT 207
CORONA, CA 92879

DAVID CARMONA MAZA
373 S RIVER ST
#1
WILKES BARRE, PA 18702

DAVID PITTS
13680 ALDERWOOD LN
#78E
SEAL BEACH, CA 90740

DAWN LEE
1137 PA 307
FACTORYVILLE, PA 18419

DAVID GUTIERREZ
8351 AUGUST DR.
ANAHEIM, CA 92804

DAVID RODRIGUEZ
408 N PHILADELPHIA ST
ANAHEIM, CA 92805

DAYAN VASQUEZ
801 NORTH LOARA STREET
APT 135
ANAHEIM, CA 92801

DAYLLEN MAURO
1009 NORTH HERMOSA DR
ANAHEIM, CA 92801

DECAL SPEC
7372 WALNUT AVE
STE E
BUENA PARK, CA 90620

DELL
--
--, -- --

DAYMARK SAFETY SYSTEMS
12836 SOUTH DIXIE HIGHWAY
BOWLING GREEN, OH 43402

DEEN ALTAWIL
23203 PINTADO
IRVINE, CA 92618

DELL INC
--
--, -- --

DAYSI CORTES
21600 BLOOMFIELD AVENUE
APT 31
HAWAIIAN GARDENS, CA 90716

DEEN SAID ALTAWILL
--
--, -- --

DELTA AIR LINES
--
--, -- --

DE LA RIVA CONSTRUCTION, INC.
421 E COMMERCIAL ST.
ANAHEIM, CA 92801

DEEP SEA WHOLESALE
15301 S BLACKBURN AVE
NORWALK, CA 90650

DELTA-ONE SOFTWARE
545 W. LAMBERT RD #D
BREA, CA 92821

DE LAGE LANDEN FINANCIAL SERVICES, INC.
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DEEPSURPLUS.COM
--
--, -- --

DELUXE
--
--, -- --

DE'QUAN BROWN
710 SOUTH BEACH BLVD
ANAHEIM, CA 92804

DEIDRE PAYNE
7112 FENWAY DRIVE
#16
WESTMINSTER, CA 92683

DEMETRIO AGUAYO
1115 N LIBERTY LANE
ANAHEIM, CA 92805

DEAN LEACH
2510 W. GLENCREST AVE
ANAHEIM, CA 92801

DEION ROSS
11925 E CENTRALIA ROAD
APT 203
HAWAIIAN GARDENS, CA 90716

DEMETRIO ROMAN
12262 GILBERT ST
GARDEN GROVE, CA 92841

DEAN PAUL
1565 AVENIDA SELVA
FULLERTON, CA 92833

DELANTE NELSON
717 23RD ST
LONG BEACH, CA 90806

DEMETRIUS GRISSOM
168 ARMSTRONG WAY
UPLAND, CA 91786

DEBORAH MISIKEI
124 S LAXORE ST
APT C
ANAHEIM, CA 92804

DELAWARE VALLEY PACKAGING GROUP
1425 WELLS DR
BENSALEM, PA 19020

DEMOGRAPHICS PRO
605 WEST MAIN STREET
SUITE 109
CARRBORO, NC 27510

DECAL APPLICATION CORP.
PO BOX 893099
TEMECULA, CA 92589

DELIGHTFUL QUALITY PRODUCE COMPANY
9875 S. PRIEST DR.
STE. 101
TEMPE, AZ 85284

DENAPLES TOWING, INC.
400 MILL STREET
DUNMORE, PA 18512

DENAULT HARDWARE
--
--, -- --

DEREK GARCIA
12071 LAGUNA ST
#3
GARDEN GROVE, CA 92840

DESTINY LOPEZ
2621 HARBOR BLVD
#D 7
COSTAMESA, CA 92626

DENISE WAHL
23 OLENDIKE ST
THROOP, PA 18512

DEREK GIOIA
8729 NIGHTINGALE AVENUE
FOUNTAIN VALLEY, CA 92708

DESTINY VARGAS
528 N. PAULINE ST
#4
ANAHEIM, CA 92805

DENNES WOOLSEY
1770 W NEIGHBORS
APT 4
ANAHEIM, CA 92801

DEREK ZAMORA
2308 SUMMIT POINTE
SCRANTON, PA 18508

DETECTAMET INC.
5111 GLEN ALDEN DRIVE
HENRICO, VA 23231

DENNIS LONG
539 LINDEN ST
SCRANTON, PA 18503

DESI VEGA
840 WEST LA JOLLA STREET
PLACENTIA, CA 92870

DEVAULT REFRIGERATION
731 WAMBOLD ROAD
SOUDERTON, PA 18964

DENNY BATISTA
480 N WASHINGTON ST
WILKES BARRE, PA 18705

DESIRE GOMEZ
724 S IRVING AVE
SCRANTON, PA 18505

DEWEY PEST CONTROL - ANAH
P.O.BOX 7114
PASADENA, CA 91109-7214

DENNY FLORES
1412 ACADEMY ST
SCRANTON, PA 18504

DESIREE LOVELADY
4972 RED BLUFF RD.
RIVERSIDE, CA 92503

DEWEY PEST CONTROL - PENH
P.O. BOX 7114
PASADENA, CA 91109-7214

DENNY ROSAS
802 E. PINE ST
APT 2
SANTA ANA, CA 92701

DESIREE MACK
410 SOUTH CLEMENTINE ST
APT 205
ANAHEIM, CA 92805

DEYVI PINA-ALCANTARA
188 ROBERT ST.
NANTICOKE, PA 18634

DENVER MODERN
--
--, -- --

DESIREE VALERA
13963 DUNTON DRIVE
WHITTIER, CA 90605

DIALLO BASS
1203 PITTSTON AVE
#2-B
LACKAWANNA, PA 18505

DENZEL SAMUELU
13842 MCMAINS STREET
GARDEN GROVE, CA 92844

DESTINEE ARRENAVIZ
200 DELANO STREET
APT 4
ANAHEIM, CA 92804

DIALPAD
--
--, -- --

DEPT OF FOOD & AGRICULTURE
MEAT, POULTRY AND EGG SAFETY BRANCH
1220 N. STREET
SACRAMENTO, CA 95814

DESTINY KOEHLER
12 VIA SERENA
RANCHO SANTA MARGARITA, CA 92688

DIAMOND SHARP
513 MERCURY LANE
BREA, CA 92821

DIANA PALACIOS GUEVARA
1530 S. 9TH STREET
ANAHEIM, CA 92802

DIEGO RODRIGUEZ
1028 PROSPECT AVE REAR
SCRANTON, PA 18505-1876

DIPLOV DAHAL
1136 W BLAINE ST. 201
RIVERSIDE, CA 92507

DIANA RAMIREZ
917 SLOCUM AVE.
SCRANTON, PA 18505

DIEGO VERDIN
217 S DELANO ST
APT 1
ANAHEIM, CA 92804

DIRECT ENERGY BUSINESS, LLC
804 CARNEGIE CENTER
PRINCETON, NJ 08540

DIANA SANCHEZ
1530 9TH STREET
ANAHEIM, CA 92802

DIELLE FERNANDES
288 NORTH OLIVE ST
ORANGE, CA 92866

DISCOUNTSCH
--
--, -- --

DIANE BRAY
612 PEAR ST
SCRANTON, PA 18505

DIESEL DIRECT WEST LLC
3861 DUCK CREEK DRIVE
STOCKTON, CA 95215

DISNEYLAND
--
--, -- --

DIEGO FLORES LINARES
404 1/2 E LA HABRA BLVD
LA HABRA, CA 90631

DIGITAL RIVER
--
--, -- --

DISQUS
--
--, -- --

DIEGO GRANADOS
17147 BARBEE AVE.
FONTANA, CA 92336

DIGITAL SUMMIT
--
--, -- --

DMV
P.O. BOX 942897
SACRAMENTO, CA 94297-0897

DIEGO LEON
1000 N. MAGNOLIA AVE
ANAHEIM, CA 92801

DIGNA SAMANIEGO
517 PITTSTON AVE
#2
SCRANTON, PA 18505

DOCUSIGN
--
--, -- --

DIEGO MORALES
409 EAST ADELE STREET
ANAHEIM, CA 92805

DILLION LAYRE
140 E TAYLOR STREET
TAYLOR, PA 18517

DOLCE WELLNESS SPA
--
--, -- --

DIEGO RAXHULEU GODINEZ
8951 PACIFIC AVE
#B
ANAHEIM, CA 92804

DINH DOAN
3038 ASSOCIATED ROAD
APT 69
FULLERTON, CA 92835

DOLLAR TREE
--
--, -- --

DIEGO RITCHIE
20612 ROSETON AVENUE
LAKEWOOD, CA 90715

DION AND SONS, INC
1543 W. 16TH STREET
LONG BEACH, CA 90813

DOMINGO GARCIA
985 SAMAR COURT
CORONA, CA 92880

DOMINGO PEDRO
3175 SAMUEL STREET
RIVERSIDE, CA 92504

DORIAN GIBSON
3625 BANBURY DRIVE
APT 16-L
RIVERSIDE, CA 92505

DUESENBERG-SEVENTH STREETLL
1800 AVENUE OF THE STARS
#1400
LOS ANGELES, CA 90067

DOMINIC HERRELL
750 N BONITA CT.
ONTARIO, CA 91762

DOT FOODS, INC.
PO BOX 854529
MINNEAPOLIS, MN 55485-4529

DUKE ENERGY
--
--, -- --

DOMINIC MAM
1027 GARDENIA AVE
LONG BEACH, CA 90813

DOUGLAS FEENEY
2001 DEERPARK DRIVE
FULLERTON, CA 92831

DULCE SANTOS
343 ADAMS AVENUE
SCRANTON, PA 18503

DONALD DRAYTON
539 LINDEN ST
SCRANTON, PA 18503

DOUGLAS FLANDERS
1331 S VINE AVE APT 47
FULLERTON, CA 92833

DUNKIN DONUTS
--
--, -- --

DONALD LOCKLEAR
5427 E KEYNOTE
LONG BEACH, CA 90808

DOVETALE.COM
--
--, -- --

DUNN EDWARDS PAINTS
--
--, -- --

DONNELL WHITE
5409 PARMOUNT BLVD
LONG BEACH, CA 90805

DRAGONFRAME
--
--, -- --

DURA SOURCING INC.
15221 FAIRFIELD RANCH RD.
#130
CHINO HILLS, CA 91709

DONOVAN CRUZ
11802 ROXBURY RD
GARDEN GROVE, CA 92840

DREW NIETO
1256 E. WILLOW ST
ANAHEIM, CA 92805

DURACARD
--
--, -- --

DONOVAN ELLIOTT
1505 EAST LINCOLN AVE
ANAHEIM, CA 92805

DROPBOX
--
--, -- --

DW RICHARDS SONS INC.
701 ROCKY GLEN ROAD
MOOSIC BORO, PA 18641

DOORDASH
--
--, -- --

DRUCILLA GAUTA
2133 W. CRIS AVE.
ANAHEIM, CA 92804

DYLAN PIKE
954 KATELLA ST
ORANGE, CA 92651

DORA ORELLANA OSORIO
22312 24TH AVENUE SOUTH
DES MOINES, WA 98198

DUANE FARROW
716 FLINT AVE
APT 19
WILMINGTON, CA 90744

DYLAN ZIMMERMAN
8236 HAMILTON GRN
BUENA PARK, CA 90621

DYNAMIC CONVEYOR CORP
5980 GRAND HAVEN RD
NORTON SHORES, MI 49441

ECHO LAKE FOODS INC
316 W. GROVE ST
BURLINGTON, WI 53105

ED TUCKER
168 SECOND ST.
#168
WILKES BARRE, PA 18702

E A CHAMPLIN LIFT TRUCK REPAIRS LLC
1242 WINOLA ROAD
CLARKS SUMMIT, PA 18411

ECKO ICE PRODUCTS
1320 SOUTH BAKER AVE.
ONTARIO, CA 91761

EDD
--
--, -- --

E BOSTIC
325 PLYMOUTH AVE
WILKES BARRE, PA 18702

ECKO PRODUCTS GROUP
740 S MILLIKEN AVE., A,B,C
ONTARIO, CA 91761

EDDIE ALTAMIRANO
1 OAK ST
APT B
HUDSON, PA 18705

E CABALLERO
515 S. KNOTT AVENUE APT. 101
1821 WEST BERNARDY PLACE
ANAHEIM, CA 92804

ECO FOOD PAK , INC.
15578 HELLMAN AVENUE
CHINO, CA 91710

EDGAR ARELLANO
710 S DORCHESTER
ANAHEIM, CA 92805

E-BUSINESS INTERNATIONAL, INC
4365 ROUTE 1 SOUTH
SUITE 212
PRINCETON, NJ 08540

ECOLAB
P.O. BOX 100512
PASADENA, CA 91189

EDGAR MENDOZA
2307 E BALL RD
APT 442
ANAHEIM, CA 92806

E.K. MARTIN & SONS INC DBA MARTINS COAL
25 WISSLER RD
LITITZ, PA 17543

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673

EDGAR TORRES
1057 S VERDE ST
ANAHEIM, CA 92805

EANET PC
550 S. HOPE ST,
SUITE 750
LOS ANGELES, CA 90071

ECOLAB PEST ELIMINATION DIVISION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

EDGAR WILLIAMS
628 FIG ST
#A
SCRANTON, PA 18505

EARTH CLASS MAIL
--
--, -- --

ECOMPRESSEDAIR
--
--, -- --

EDIBLE ARRANGEMENTS
--
--, -- --

EBAY
--
--, -- --

ECONOMIC GROUP PENSION
SERVICES, INC.
PO BOX 54
FRANKLIN SQUARE, NY 11010

EDILBERTA SOLANO
555 E HARRISON AVE.
POMONA, CA 91767

ECHO GLOBAL LOGISTICS INC.
600 W. CHICAGO AVE
SUITE 725
CHICAGO, IL 60654

ECONOMY RENTALS
--
--, -- --

EDITH GONZALEZ NUNEZ
4512 1/2 E LINSLEY ST
COMPTON, CA 90221

EDMUNDO BARRAGAN FIGUEROA
2318 W ORANGETHORPE AVE
APT 21
FULLERTON, CA 92833

EDUARDO TREJO
2401 N. LAIRD STREET
SANTA ANA, CA 92706

EDWIN SANCHEZ
1945 W TEDMAR
ANAHEIM, CA 92804

EDMUNDO VAZQUEZ
306 NORTH VINE
APT A
ANAHEIM, CA 92805

EDWARD & SONS TRADING CO., INC
P.O. BOX 1326
CARPINTERIA, CA 93014

EDY ANUARIO
116 SOUTH KROEGER STREET
APT A
ANAHEIM, CA 92805

EDUARDO CASARRUBIAS
1836 WEST GRAMERCY AVE
ANAHEIM, CA 92801

EDWARD MCCLAIN
3815 W 54TH ST
#3/4
LOS ANGELES, CA 90043

EFAX
--
--, -- --

EDUARDO CHAVEZ
9812 COCKATOO LANE
GARDEN GROVE, CA 92841

EDWARD PADILLA
615 STONEYBROOK DRIVE
APT. 347
CORONA, CA 92879

EFAX CORPORATE
700 S. FLOWER ST.
FLOOR 15
LOS ANGELES, CA 90017

EDUARDO GUERRERO
268 MOYALLEN ST
WILKES BARRE, PA 18702-5735

EDWIN A LOPEZ
--
--, -- --

EFIGENIA OCAMPO
13671 HAZEL ST
GARDEN GROVE, CA 92844

EDUARDO MARIN
2852 W LINCOLN AVE
APT C
ANAHEIM, CA 92801

EDWIN BACHO
1802 W. NEIGHBORS AVE.
APT. 1
ANAHEIM, CA 92801

EFILEMYFORMS
--
--, -- --

EDUARDO OCAMPO
13671 HAZEL ST
GARDEN GROVE, CA 92844

EDWIN BANUELOS
3912 MISSION BLVD.
UNIT 4
MONTCLAIR, CA 91763

EFRAIN RODRIGUEZ
303 MOOSIC HEIGHTS
AVOCA, PA 18641

EDUARDO ORTIZ GARCIA
230 WEST 11TH STREET
SAN BERNARDINO, CA 92410

EDWIN COLLAZO
1944 WASHBURN ST
SCRANTON, PA 18504

EHACCP.ORG
--
--, -- --

EDUARDO PEREZ
8021 8TH STREET
BUENA PARK, CA 90621

EDWIN MEJIA
211 SAN FELIPE
POMONA, CA 91767

ELBA HERNANDEZ
206 VIENNA DR
SANTA ANA, CA 92703

EDUARDO PRIEGO
709 S NEPTUNE
ANAHEIM, CA 92804

EDWIN PALOMINO
1362 N MAKO LN
ANAHEIM, CA 92801

ELEAZAR DELGADO
719 S MALDEN AVE
FULLERTON, CA 92832

ELECTRIFY
--
--, -- --

ELIJAH ZUNIGA
13233 BECHARD AVE
NORWALK, CA 90650

ELIZABETH FRIAS
2001 E SANTA FE AVE.
FULLERTON, CA 92831

ELEMENTAL BOTTLES
16580 HARBOR BLVD.
STE  H
FOUNTAIN VALLEY, CA 92708

ELIS MORAIS
--
--, -- --

ELIZABETH JUAREZ
10422 FERN AVE
APT 1
STANTON, CA 90680

ELENA MALDONADO CRUZ
2821 BIRNEY AVE
SCRANTON, PA 18505

ELISEO BANUELOS
629 S SHERRILL ST
ANAHEIM, CA 92804

ELIZABETH PORTER
2545 W GREEN ACRE AVE
ANAHEIM, CA 92801

ELENA OVANDO
841 W LA HABRA BLVD
APT. B105
LA HABRA, CA 90631

ELISEO IV GENERA
14828 CAMEO AVE
NORWALK, CA 90650

ELIZABETH RENDON
2110 S. LEWIS ST.
STE. 107
ANAHEIM, CA 92802

ELI GARDNER
20814 SEINE AVE
#A
LAKEWOOD, CA 90702

ELITE SPICE INC.
7151 MONTEVIDEO ROAD
JESSUP, MD 20794

ELIZABETH ROMAN GUZMAN
13301 FLETCHER ST
APT 1
GARDEN GROVE, CA 92844

ELI SANTIAGO
288 S WILKES BARRE BLVD
WILKES-BARRE, PA 18702

ELITE WINDOW TINTING
--
--, -- --

ELIZABETH WEBSTER
16762 VIEWPOINT LANE
APT 4
HUNTINGTON BEACH, CA 92647

ELIA VELA
302 E. BROADWAY
#204
ANAHEIM, CA 92805

ELIZABED SALGADO
1100 N. ACACIA ST.
#14
ANAHEIM, CA 92805

ELMER SANCHEZ
626 HICKORY ST
SCRANTON, PA 18505

ELIANA ALVAREZ
2215 W BROADWAY
APT 323
ANAHEIM, CA 92804

ELIZABETH CABANAS
951 E GREENWOOD AVE
LA HABRA, CA 90631

ELOISA GARCIA
145 S. WESTERN AVE.
APT. 235
ANAHEIM, CA 92804

ELIAS ROBLES IV
14347 IBEX AVE
NORWALK, CA 90650

ELIZABETH CRUZ
1205 STANFORD ST
APT A
SANTA ANA, CA 92701

ELONA BRANDO
12065 EDDLESTON DRIVE
PORTER RANCH, CA 91326

ELIEZER VILLA
1300 LUZERNE ST
SCRANTON, PA 18504

ELIZABETH FLORES
232 1/2 BUTLER ST
PITTSON, PA 18640

ELPIDIO HERNANDEZ
621 E VERMONT AVE
#B
ANAHEIM, CA 92805

ELSA ASTRID SHULTZ
--
--, -- --

EMILEE WEDELL
635 N. CHIPPEWA AVE
APT 43
ANAHEIM, CA 92801

EMORY CLAY
9249 E RANCHO PARK PL
RANCHO CUCAMONGA, CA 91730

ELSA SCHULTZ
27675 BAHAMONDE
MISSION VIEJO, CA 92692-3233

EMILIA MARTINEZ LOPEZ
10891 MARSHALL LANE
GARDEN GROVE, CA 92840

ENAJAE COLE
6431 LOS ROBLES AVE
APT 5
BUENA PARK, CA 90621

ELVIA MAGANA DE CERVANTES
2370 LOCUST AVE
LONG BEACH, CA 90806

EMILIO ESTRADA
10251 FERN AVENUE
UNIT 323
STANTON, CA 90680

ENGLAND LOGISTICS
1325 S. 4700 W
SALT LAKE CITY, UT 84104

ELVIA MIRANDA
13248 2ND STREET
CHINO, CA 91710

EMILIO GENTILE
506 SOUTH REVERE ST
ANAHEIM, CA 92805

ENOTENSE
--
--, -- --

ELYAN RODRIGUEZ
1009 REMINGTON AVE
SCRANTON, PA 18505

EMILIO LARWENCE GENTILE
--
--, -- --

ENRIQUE RAMIREZ
404 1/2 E LA HABRA BLVD
LA HABRA, CA 90631

EMAAN TELI
7949 POINSETTIA DR
BUENA PARK, CA 90620

EMMA GUTIERREZ MENDEZ
821 NORTH JANSS STREET
ANAHEIM, CA 92805

ENTERCON OPERATIONS
--
--, -- --

EMANUEL JONES JR.
1900 PACIFIC AVENUE
APT 3203
DALLAS, TX 75201

EMMA LETICIA GUTIERREZ MENDEZ
--
--, -- --

ENTERPRISE RENT-A-CAR
--
--, -- --

EMBER
--
--, -- --

EMMANUEL BOSTIC
--
--, -- --

ENVATO
--
--, -- --

EMBROIDERY UNLIMITED
2366 E ORANGETHORPE AVE
ANAHEIM, CA 92806

EMMANUEL TOMAS
2100 S LA BREA AVE
LOS ANGELES, CA 90016

EOM ADVISORS LLC
--
--, -- --

EMERGENCY POWER CONTROLS, INC.
P.O. BOX 545
YORBA LINDA, CA 92885

EMMANUELE LOZANO
1532 S CALLE DEL MAR
UNIT D
ANAHEIM, CA 92802

EPAC LOS ANGELES DBA EPACFL
PO BOX 69553
BALTIMORE, MD 21264-9553

EPALLET, INC.
5115 CLARETON DR
STE 200
AGOURA HILLS, CA 91301

ERICKSON SURFACES, INC.
--
--, -- --

ERIKA GUTIERREZ
2863 WEST LINCOLN AVE
UNIT 158
ANAHEIM, CA 92801

EREWHON
--
--, -- --

ERIDANIA NAZARIO
632 FOSTER ST
SCRANTON, PA 18508

ERIKA HERNANDEZ
1125 SOUTH TOWNER ST
SANTA ANA, CA 92707

ERIC DE LA CRUZ
300 NORTH RAMPART ST
APT 178
ORANGE, CA 92868

ERIK AENDER MEDINA ZAMARRIPA
1115 W. BROADWAY
APT 3
ANAHEIM, CA 92805

ERIKA M ESTRADA
--
--, -- --

ERIC GUERRERO
168 N MULLER ST
UNIT 308
ANAHEIM, CA 92801

ERIK ESCAMILLA
531 S LA VETA PARK CIRCLE
#204
ORANGE, CA 92868

ERIKA MARTINEZ
618 MCKENNA COURT
SCRANTON, PA 18510

ERIC LEMOS
3121 QUARTZ LANE
APT. 1
FULLERTON, CA 92831

ERIK LEONG
1750 WEST ROMNEYA DRIVE
APT 106
ANAHEIM, CA 92801

ERNEST PACKAGING
--
--, -- --

ERIC MANZO
22425 DEVLIN AVE
HAWAIIAN GARDENS, CA 90716

ERIK MADRID
2642 WEST LINCOLN AVENUE
APT 209
ANAHEIM, CA 92801

ERNESTO LARIOS
1248 E. BROADWAY
ANAHEIM, CA 92805

ERIC ROLLE
124 N MAIN AVE
APT 20
SCRANTON, PA 18504

ERIK MEDINA ZAMARRIPA
1720 CAPOUSE AVE
SCRANTON, PA 18509

ERNESTO RUBIO DE LA TORRE
8572 THORPE AVE
WESTMINSTER, CA 92683

ERIC STONE
986 RICHMOND DR
#L3
FORT COLLINS, CO 80526

ERIK MENDEZ
1221 NORTH DRESDEN PLACE
APT 6
ANAHEIM, CA 92801

ERNIE PERALTA
301 S. BIRCH ST
APT 11
SANTA ANA, CA 92701

ERICK ANDAYA
3142 TOPAZ LANE
APT B
FULLERTON, CA 92831

ERIKA CARDENAS
1008 WEST 3RD STREET
SANTA ANA, CA 92703

ERNIE PETER RUIZ
--
--, -- --

ERICK JIMENEZ
281 SOUTH WELLES ST
WILKES BARRE, PA 18702

ERIKA ESTRADA
1202 E GOLDEN ST
#D
COMPTON, CA 90221

ERNIE RUIZ
602 S STATE COLLEGE BLVD
ANAHEIM, CA 92806

ERNST & YOUNG US LLP
P.O. BOX 846793
LOS ANGELES, CA 90084-6793

ESPRESSO BOUTIQUE
--
--, -- --

ETSY
--
--, -- --

EROS GARCIA LEGER
345 S MAIN AVE
#1
SCRANTON, PA 18504

ESSEX FOOD INGREDIENTS, INC
9 LEE BLVD
FRAZER, PA 19355

EULALIO GUZMAN
822 NORTH FLOWER STREET
SANTA ANA, CA 92703

ERRANDS 24/7
2C LIBERTY #320
ALISO VIEJO, CA 92656

ESTEBAN AGUILAR
1188 CAMINO DEL SOL
PERRIS, CA 92571

EULICES MENDOZA
508 E IMPERIAL HWY
UNIT A
FULLERTON, CA 92835

ERVIN CHOC TILOM
1318 N DURAN ST
SANTA ANA, CA 92706

ESTEFANIA TERAN-BRAVO
842 S HELENA ST
ANAHEIM, CA 92805

EUNICE BENDO
2211 E ORANGEWOOD AVE
#276
ANAHEIM, CA 92806

ERYLENE COOKE
1801 STAFFORD AVE.
#10 AG
SCRANTON, PA 18505

ESTELA ALARCON DE MEMIJE
915 NORTH FAIRVIEW ST
ANAHEIM, CA 92801

EVA GONZALEZ
364 UPPER POWDERLY ST
CARBONDALE, PA 18407

ESHA RESEARCH, INC.
4747 SKYLINE ROAD ST.
STE 100
SALEM, OR 97306

ESTHER AXTEL DBA ELA PROPERTIES LLC
4755 SR 438
DALTON, PA 18414

EVA LOYOLA
8940 PACIFIC AVE
APT A
ANAHEIM, CA 92804

ESMERALDA RAMIREZ
7782 ADAMS WAY
BUENA PARK, CA 90620

ESTI FOODS LLC
275 VETERANS BLVD
RUTHERFORD, NJ 07070

EVA TORRES AREVALO
6812 MALIBU DR.
RIVERSIDE, CA 92504

ESMIRNA CASTILLO
328 N CITRON ST.
ANAHEIM, CA 92805

ETHAN BURK
916 S. BOULDER PL
ANAHEIM HILLS, CA 92808

EVA TSAI
9809 BRIGHTLEA DRIVE
VIENNA, VA 22181

ESPERANZA RAC SALAZAR
12861 WEST STREET
SPC 63
GARDEN GROVE, CA 92840

ETHAN DRURY
2140 S. LEWIS ST
#105
ANAHEIM, CA 92802

EVAN HARRIS-ALLEN
619 ADAMS AVENUE
#619
SCRANTON, PA 18510

ESPERANZA REYES
410 N LEMON ST
APT 20
ANAHEIM, CA 92805

ETHICALHAT INC
--
--, -- --

EVANGELINA DIAZ GAYTAN
12302 FIREBRAND ST
GARDEN GROVE, CA 92840

EVANGELISTA GARCIA
209 AMBROSE ST
DUNMORE, PA 18512

EVOLUTION MANAGEMENT &
MARKETING, LLC - INFLUENCER
14622 VENTURA BLVD
#2007
SHERMAN OAKS, CA 91403

FABIAN GOMEZ VACA
911 WEST LA PALMA AVENUE
APT 14
ANAHEIM, CA 92801

EVARISTO CANSECO
2469 W ROBERTA AVE
APT 27
FULLERTON, CA 92833

EXCLAIMER LTD
445 PARK AVE
9TH FLOOR
NEW YORK, NY 10022

FABIAN MARIN
181 SOUTH HANCOCK ST
WILKES-BARRE, PA 18702

EVELYN C. DOYLE
--
--, -- --

EXHIBIT MANAGEMENT
--
--, -- --

FABIAN NAVARRO
11016 NEWVILLE AVE
#B
DOWNEY, CA 90241

EVELYN CASTRO
2101 JACKSON STREET
APT. 2
SCRANTON, PA 18504

EXPEDIA
--
--, -- --

FABIOLA MONTES
1347 BRYN MAWR ST
SCRANTON, PA 18504

EVELYN CHAMPLIN
5040 VIA HELENA
LA PALMA, CA 90623

EXPERIAN
--
--, -- --

FABIOLA VASQUEZ
920 N CLAUDINA ST
APT A
ANAHEIM, CA 92805

EVELYN DOYLE
807 BELMONT AVE
LONG BEACH, CA 90804

EXTRA SPACE STORAGE
--
--, -- --

FACEBOOK
1 HACKER WAY
MENLO PARK, CA 94025

EVELYN LORRAINE CHAMPLIN
--
--, -- --

EXXON
--
--, -- --

FACTOR75.COM
--
--, -- --

EVERPRESS MEDIA PLAQUES
1991 E. STATE RD 60 #101
VALRICO, FL 33594

EZ PASS NY
--
--, -- --

FARHEEN DAYALA
8103 COOPER LANE
GARDENA, CA 90248

EVERYTHING BUT WATER
--
--, -- --

F SUITE
--
--, -- --

FARID JORDAN ARAGON
409 1/2 E ADELE ST
ANAHEIM, CA 92805

EVILIS SANTOS
304 E ELM
SCRANTON, PA 18505

F&I ELECTRICAL INC
9602 CEDAR STREET
BELLFLOWER, CA 90706

FARLEY DOXEY
1887 LAMPSON AVENUE
GARDEN GROVE, CA 92841

FARM FRESH PRODUCE INC
PO BOX 124
FAISON, NC 28341

FEDEX FNL PRG 0937
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX TRI KS 0446
--
--, -- --

FAST 5 XPRESS
--
--, -- --

FEDEX FNL TX 0979
942 SOUTH SHADY GROVE ROAD
MEMPHIS, TN 38120

FEDEX TRI KY 8953
--
--, -- --

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987-1286

FEDEX FREIGHT
DEPT LA
PO BOX 21415
PASADENA, CA 91185-1415

FEDEX TRI TX 0995
--
--, -- --

FASTRACK RIDERS
--
--, -- --

FEDEX GK 7131
--
--, -- --

FELIPE DE LA CRUZ ADAMES
480 N WASHINGTON ST
WILKES BARRE, PA 18705

FASTUBE, LLC
41714 HAGGERTY CIRCLE S
CANTON, MI 48188

FEDEX MH CA 5495
942 SOUTH SHADY GROVE ROAD
MEMPHIS, TN 38120

FELIPE DEL CID
2627 W. BROADWAY AVE
#51
ANAHEIM, CA 92804

FEDEX
--
--, -- --

FEDEX MH KY 3737
P.O. BOX 7221
PASADENA, CA 91109-7321

FELIPE N DEL CID
--
--, -- --

FEDEX FNL CA 4906
942 SOUTH SHADY GROVE ROAD
MEMPHIS, TN 38120

FEDEX MH MO 4970
P.O. BOX 7221
PASADENA, CA 91109-7321

FELIX TORRES
1022 PROSPECT AVE
SCRANTON, PA 18505

FEDEX FNL KS 7526
942 SOUTH SHADY GROVE ROAD
MEMPHIS, TN 38120

FEDEX MH PA 2854
P.O. BOX 7221
PASADENA, CA 91109-7321

FERGUSON ENT
--
--, -- --

FEDEX FNL KY 9315
--
--, -- --

FEDEX OFFICE
--
--, -- --

FERMIN RAMOS
5230 PENDLETON AVENUE
APT. 24
SOUTH GATE, CA 90280

FEDEX FNL PA 7370
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX TRI CA 6068
--
--, -- --

FERNANDA KHANDJI
803 SCHOOL ST
MOOSIC, PA 18507

FERNANDA LOPEZ
108 W WILKEN WAY
#42
ANAHEIM, CA 90802

FFE TRANSPORTATION SERVICES, INC.
3400 STONEWELL DRIVE
LANCASTER, TX 75134-1536

FIREHOUSE SUBS
--
--, -- --

FERNANDO CARRERA
12020 HALL AVE.
BLOOMINGTON, CA 92316

FIAAPIA FINDLEY
11819 VERONA LN
LOS ANGELES, CA 90047

FIRST CITIZENS BANCSHARES, I
4300 SIX FORKS ROAD
RALEIGH, NC 27609

FERNANDO LAMAS
7815 BOWEN DR
WHITTIER, CA 90602

FIDEL ALVARADO
801 S FAIRVIEW ST
APT N-1
SANTA ANA, CA 92704

FITBOD INC
--
--, -- --

FERNANDO LARIOS
306 PROSPECT AVE.
#3
SCRANTON, PA 18505

FIDEL RODRIGUEZ
417 N. ROSE ST
#D
ANAHEIM, CA 92805

FIVE BELOW
--
--, -- --

FERNANDO MACHIN
1411 S WEBSTER AVE.
#1
SCRANTON, PA 18505

FIDELIA SALAZAR
1780 WEST LINCOLN AVENUE
APT 304
ANAHEIM, CA 92801

FIVE GUYS
--
--, -- --

FERNANDO MANZANO
700 W LA JOLLA ST
#36
PLACENTIA, CA 92870

FIDELITY PAPER & SUPPLY CORP
901 MURRAY ROAD
EAST HANOVER, NJ 07936

FIVE STAR PLUMBING & HEATIN
452 E SILVERADO RANCH #169
LAS VEGAS, NV 89183

FERNANDO RAMIREZ
2128 WEST BROWNWOOD AVE
APT 4
ANAHEIM, CA 92801

FIGG INC
10050 CROSSTOWN CIRCLE
SUITE 400
EDEN PRAIRIE, MN 55344

FLAGSHIP PRINTING
--
--, -- --

FERNANDO RAMOS
1120 N LEMON ST
#217
ORANGE, CA 92867

FIIX INC
35 GOLDEN AVE
SUITE A201
TORONTO, ON M6R 2J5

FLETCHER JONES MOTOR
--
--, -- --

FETALAIGA MISIKEI
1954 W GLENOAKS AVE
APT C
ANAHEIM, CA 92801

FINALSCOUT.COM
--
--, -- --

FLOR VALLEJO
345 S MAIN AVENUE
SCRANTON, PA 18504

FETCHEN SHEET METAL
329 REAR SOUTH MAIN ST
OLD FORGE, PA 18518

FIORELLA COLCA
2810 HUNTINGTON ST
#12
HUNTINGTON BEACH, CA 92648

FLOR-TEC INC
PO BOX 887
PITTSTON, PA 18640

FLORA HERNANDEZ
202 S WEST ST
#C
ANAHEIM, CA 92805

FOODGUYS, INC
PO BOX 3823
SEATTLE, WA 98124

FRANCHESCA MARTINEZ
625 PRESCOTT AVE
#2R
SCRANTON, PA 18510

FLORALFILOSOPHY.COM
--
--, -- --

FOREFRONT INSURANCE
10788 DES MOINES AVE
PORTER RANCH, CA 91326

FRANCHESCA PAYANO
22 CROWN CIRCLE DR
22 2A
SCRANTON, PA 18505

FLORENCIA AVILA VASQUEZ
415 W. VALENCIA DR.
FULLERTON, CA 92832

FORENSICS DETECTORS
--
--, -- --

FRANCHISE TAX BOARD
P.O BOX 942867
SACRAMENTO, CA 94267-0011

FLOYD WILLIAMS
600 LANGSDORF DR
#D32
FULLERTON, CA 92831

FORMCENTER
--
--, -- --

FRANCISCA ECHEVERRIA PALAC
403 E. SIMMONS AVE
ANAHEIM, CA 92802

FLYNN SCALE
16404 HAWTHORNE BLVD
LAWNDALE, CA 90260

FORMSWIFT.COM
--
--, -- --

FRANCISCA MORALES
3050 S BRISTOL ST.
UNIT 8Q
SANTA ANA, CA 92704

FLYNYON
--
--, -- --

FORREST LOVEJOY
507 S. LANDMARK LANE
ANAHEIM, CA 92805

FRANCISCA PALACIOS
--
--, -- --

FOAM ZONE, INC
945 E. CALIFORNIA STREET
ONTARIO, CA 91761

FORTUNATA ANTUNEZ
1248 N LOMBARD DR
ANAHEIM, CA 92801

FRANCISCO BLANCARTE
801 S FAIRVIEW ST
UNIT M2
SANTA ANA, CA 92704

FOOD EXPRESS
--
--, -- --

FOSTER FARMS
4340 FULTON AVE
THIRD FLOOR
SHERMAN OAKS, CA 91423

FRANCISCO ESTRADA
1515 W MINERVA AVE
ANAHEIM, CA 92802

FOOD FACILITIES CONSULTANTS LLC
7295 QUAKING ASPEN STREET
LAS VEGAS, NV 89149

FOX MARKETING PRODUCTS
40655 CALLE BANDIDO
MURIETA, CA 92562-9179

FRANCISCO GONZALEZ
306 N BUSH ST
APT 1
ANAHEIM, CA 92805

FOOD SAFETY NET SERVICES,
LTD (FSNS)
PO BOX 116438
CARROLLTON, TX 75011-6438

FRAME.IO
--
--, -- --

FRANCISCO LOPEZ
3444 EAST PALMYRA AVE
ORANGE, CA 92869

FRANCISCO MEJIA
305 PITTSTON AVE
SCRANTON, PA 18505

FRANK MALDONADO
1418 WEST PORTER AVENUE
FULLERTON, CA 92833

FRENCH WEST, INC.
3680 BEVERLY BLVD
LOS ANGELES, CA 90004

FRANCISCO MEZA CRUZ
130 NISSON RD
#3
TUSTIN, CA 92780

FRANK SAILAS
1206 E AVALON AVE
SANTA ANA, CA 92705

FRESH AVENUE PARTNERS LLC
PO BOX 1298
SANTA MARIA, CA 93456

FRANCISCO MORALES
--
--, -- --

FRANK TORRES - 1850 STUDIOS
2007 S. VAN NESS AVE
SANTA ANA, CA 92707

FRESH EVENTS CO.
--
--, -- --

FRANCISCO MOREIRA
139 WILSON AVE
PLACENTIA, CA 92870

FRANK'S DISTRIBUTING, INC.
P.O. BOX 2020
NOGALES, AZ 85628

FRESH MARKET
--
--, -- --

FRANCISCO RODRIGUEZ
506 S GARNSEY ST
#506
SANTA ANA, CA 92701

FRANKLIN TORRES
12401 STUDEBAKER RD
#42
NORWALK, CA 90650

FRESH N LEAN.COM, INC
--
--, -- --

FRANCISCO VARGAS
11350 DALE STREET
GARDEN GROVE, CA 92841

FRED BUSH & ASSOC., INC.
2151 SAMPSON AVE
CORONA, CA 92879

FRESH POINT
--
--, -- --

FRANCISCO VARGAS VILLANUEVA
417 N ROSE ST
#F
ANAHEIM, CA 92805

FRED HODGES
225 ELM ST
MOOSIC, PA 18507

FRESHLY
--
--, -- --

FRANCOLI GOURMET
--
--, -- --

FREDDIE L MEALING
--
--, -- --

FRESHPOINT OF SOUTHERN CAIN
155 N ORANGE AVE
CITY OF INDUSTRY, CA 91744

FRANK CALLAHAN CO. INC.
775 KEYSTONE INDUSTRIAL PARK ROAD
THROOP, PA 18512

FREDDIE MEALING
1517 MULBERRY STREET
SCRANTON, PA 18510

FRESHWORKS
--
--, -- --

FRANK FUENTES
320 W GUINIDA LANE
APT 3
ANAHEIM, CA 92805

FREDI LOEZA
7800 2ND
#11
STANTON, CA 90680

FRICTION RACING PRODUCTS
--
--, -- --

FROM THE ASHES EMBROIDERY
2020 W. LONE CACTUS DR.
PHOENIX, AZ 85027

GABRIEL ACOSTA
14249 BROADWAY
APT 102
WHITTIER, CA 90604

GABRIELA VICENTE
2126 E ALMONT AVE
APT. C
ANAHEIM, CA 92806

FSC MONARCH BEARING COMPANY
11765 SLAUSON AVENUE
SANTA FE SPRINGS, CA 90670

GABRIEL BALTAZAR
11515 WALCROFT ST
LAKEWOOD, CA 90715

GABY GOMEZ
2015 WEST MYRTLE STREET
APT 6
SANTA ANA, CA 92703

FUEL ONLINE
54 W 39TH ST
12TH FLOOR
NEW YORK, NY 10018

GABRIEL CARREON
2775 MESA VERDE DRIVE EAST
UNIT Y-108
COSTA MESA, CA 92626

GAFNI & LEVIN LLP CLIENT TRUA
12121 WILSHIRE BLVD
SUITE 805
LOS ANGELES, CA 90025

FUJI MATS
--
--, -- --

GABRIEL DE SANTIAGO
16657 CAROB AVENUE
CHINO HILLS, CA 91709

GALLEY SOLUTIONS, INC
18808 STONE CANYON LANE
CANYON COUNTRY, CA 91351

FULL HARVEST TECHNOLOGIES INC.
DEPT LA 25271
PASADENA, CA 91185-5271

GABRIEL RICO
2201 W BROADWAY
STE. 202
ANAHEIM, CA 92804

GALLUP STORE
--
--, -- --

FULL SAIL LOGISTICS LLC
PO BOX 1415
DES MOINES, IA 50305

GABRIEL ROMAY
1347 BRYN MAWR
SCRANTON, PA 18504

GANAHL LUMBER
--
--, -- --

FULLY
--
--, -- --

GABRIEL VALENTIN
518 N KEYSER AVE
SCRANTON, PA 18504

GARCIA VARGAS ART
600 SOUTH SPRING ST
#1806
LOS ANGELES, CA 90014

FUN TRACK DAYZ LLC
--
--, -- --

GABRIEL VENTURA
11 BRUCE LN
WILKES BARRE, PA 18702

GARDENS WELLNESS SPA
--
--, -- --

FURMANO FOODS
770 CANNERY ROAD
NORTHUMBERLAND, PA 17857

GABRIELA CARVAJAL
32 WEST MARKET
WILKES BARRE, PA 18701

GARRETT LEE DANIELS
30901 MEAD RIVER CT
TEMECULA, CA 92591

FW RESULTS
--
--, -- --

GABRIELA HERNANDEZ
8751 CALUMA COURT
RANCHO CUCAMONGA, CA 91730

GARY ROBINSON
1203 PITTSTON AVE
SCRANTON, PA 18505

GAS LAMP ENTERTAINMENT
591 WASHINGTON BLVD
MARINA DEL REY, CA 90292

GENUINEINK.COM
--
--, -- --

GERHART SYSTEMS AND
CONTROLS CORP
300 BUSHKILL STREET
PO BOX 580
TATAMY, PA 18085

GAUDENCIO SANTOS MANZANAREZ
10413 FERN AVE
#A
STANTON, CA 90680

GEORGE SANCHEZ
141 S. SHERMAN AVE.
#1
SCRANTON, PA 18504

GERI RIDLEY
7545 KATELLA AVENUE
#32
STANTON, CA 90680

GEMA DUARTE
203 E GREVILLEA STREET
ONTARIO, CA 91761

GEORGE SMITH
9595 LA CAPILLA AVE
FOUNTAIN VALLEY, CA 92708

GIANNI CORREA
12633 GURLEY AVE
DOWNEY, CA 90242

GEMSA ENTERPRISES, LLC.
--
--, -- --

GEOVANNI GONZALEZ GARCIA
915 SOUTH ARDEN PLACE
APT.#5
ANAHEIM, CA 92802

GIGI CHOW
--
--, -- --

GEMSA OILS
P.O. BOX 1447
LA MIRADA, CA 90637-1447

GERARDO ALCALA ARREYGUE
2515 EAST ALKI PLACE
ANAHEIM, CA 92806

GILBERTO CASTILLO-PIEDRA
329 NORTH BUSH STREET
APT 4
ANAHEIM, CA 92805

GENARO SEGURA NAVARRO
242 KELLOGG AVE
FULLERTON, CA 92833

GERARDO BRICENO
2052 N. BUSH ST.
UNIT 303
SANTA ANA, CA 92706

GILBERTO VERDE
201 N DALE AVE
APT. M4
ANAHEIM, CA 92801

GENDER API
--
--, -- --

GERARDO ESCOBAR-BAHENA
13152 PLEASANT ST
APT 4
GARDEN GROVE, CA 92843

GINO OCASIO
330 CHERRY ST
SCRANTON, PA 18505

GENESIS CHAVEZ
7342 CENTURY BOULEVARD
PARAMOUNT, CA 90723

GERARDO MONROY
2114 BRODEN ST.
ANAHEIM, CA 92802

GIORGIO FRESH CO.
108 PLAZA DRIVE
SUITE 200
BLANDON, PA 19510

GENESSEE RIVERA
941 N ONONDAGA AVE
ANAHEIM, CA 92801

GERARDO TELLO
12540 215TH ST
LAKEWOOD, CA 90715

GIOVANNI CAMPOS
1142 WEST NORTH STREET
ANAHEIM, CA 92801

GENPRO INC
201 ROUTE 17 NORTH
SUITE 400
RUTHERFORD, NJ 07070

GERARDO VALENTIN
1821 N MAIN AVE
#C
SCRANTON, PA 18508

GIOVANNI FRANCO GARCIA
2219 PINE AVE
#7
LONG BEACH, CA 90806

GIOVANNY BERNAL HERNANDEZ
4710 E. SAN LUIS ST
#3
COMPTON, CA 90221

GLJ TWO, LLC  DBA
UNITED STATES OF FREIGHT
3100 S FEDERAL HIGHWAY
SUITE F
DELRAY BEACH, FL 33483

GLORIA SIMENTAL
9322 HARLE AVE
ANAHEIM, CA 92804

GIOVANNY ROQUE
2130 W CRESCENT AVE
#2101
ANAHEIM, CA 92801

GLOBAL INDUSTRIAL
--
--, -- --

GLS FRESH N LEAN
P.O. BOX 31990
STOCKTON, CA 95213

GIRIJA SUBEDI
43 CROWN CIRCLE DR
#1C
SCRANTON, PA 18505

GLOBAL MEDICAL RESPONSE
--
--, -- --

GLS MODIFY HEALTH
P.O. BOX 31990
STOCKTON, CA 95213

GISELLE PINEDA
2248 W COLCHESTER DR
#1
ANAHEIM, CA 92804

GLOBAL TRASH SOLUTIONS
1194 OLD DIXIE HWY,
STE 7
LAKE PARK, FL 33403

GLS TRIFECTA
P.O. BOX 31990
STOCKTON, CA 95213

GISELLE VALLADOLID
1527 E HEDGEWOOD AVE
ANAHEIM, CA 92805

GLOBAL VILLAGE FRUIT INC
DBA THE JACKFRUIT COMPANY
4755 WALNUT ST.
SUITE B
BOULDER, CO 80301

GLUTEN FREE FOODS MANUFACL
5010 EUCALYPTUS AVE.
CHINO, CA 91710

GISSELLE MENDEZ
939 S LEMON ST
#A
ANAHIEM, CA 92805

GLOBE PROMOTIONS
3025 AIRPORT AVE
HANGER D
SANTA MONICA, CA 90405

GO TO TRAFFIC SCHOOL
--
--, -- --

GITHUB
--
--, -- --

GLORIA CRUZ
2821 BIRNEY AVE
SCRANTON, PA 18505

GODADDY
--
--, -- --

GLD CREATIVE
--
--, -- --

GLORIA FLORES
12182 HAGA STREET
GARDEN GROVE, CA 92841

GODADDY.COM
--
--, -- --

GLEN IVY HOT SPRINGS
--
--, -- --

GLORIA RODRIGUEZ
515 SOUTH COOPER STREET
SANTA ANA, CA 92704

GOFUNDME
--
--, -- --

GLENN OWENS
16124 ROSECRANS AVE
#D15
LA MIRADA, CA 90638

GLORIA SANTIAGO
328 N FILMORE AVE
SCRANTON, PA 18504

GOINHOUSE
--
--, -- --

GOLDEN BEAR HAULING
--
--, -- --

GOOGLE STORAGE
--
--, -- --

GREENERY STUDIOS INC.
--
--, -- --

GOLDEN COAST DERMATOLOGY
--
--, -- --

GOPUFF
--
--, -- --

GREG GARCIA
4416 W. SIRIUS AVE.
ORANGE, CA 92868

GOLDEN STATE SEAFOOD INC.
512 STANFORD AVE.
LOS ANGELES, CA 90013

GRACIELA JIMENEZ DOMINGUEZ
410 SOUTH CLEMENTINE STREET
APT 106
ANAHEIM, CA 92805

GREG SANCHEZ
582 S. DUDLEY ST.
POMONA, CA 91766

GONZALO JIMENEZ VALDEZ
12241 ARROWHEAD STREET
APT 42
STANTON, CA 90680

GRACIELA RODRIGUEZ
918 W LINCOLN
APT. B
ANAHEIM, CA 92805

GREGORY THOMAS
132 S. WESTCHESTER DR.
APT. B18
ANAHEIM, CA 92804

GOOD FEET
--
--, -- --

GRACIELA ROMERO DE GIL
2800 W 17TH ST
APT 247
SANTA ANA, CA 92706

GREGORY WOODS
970 E DOVES NEST AVE
LA HABRA, CA 90631

GOOD FOOD MADE SIMPLE, LLC
180 LINDEN STREET,
SUITE 7B
WELLESLEY, MA 02482

GRAINGER
--
--, -- --

GREYFI ORTIZ
1225 DIAMOND AVENUE
SCRANTON, PA 18508

GOOGLE
--
--, -- --

GRANDE FAMILY RESTAURANT INC
4200 BIRNEY AVE
MOOSIC, PA 18507

GRIFFIN PUJOL
3914 TULLER AVE.
CULVER CITY, CA 90230

GOOGLE *CALM
--
--, -- --

GRAVITY RED PRODUCTIONS
--
--, -- --

GRIN TECHNOLOGIES, INC.
400 CAPITAL MALL
SUITE 900
SACRAMENTO, CA 92801

GOOGLE *GSUITE_NUTRICC@GOOGLE.COM
--
--, -- --

GREAT LAKES
--
--, -- --

GRISELDA ESPARZA
14309 RAGUS STREET
LA PUENTE, CA 91746

GOOGLE PLAY
--
--, -- --

GREAT WEST PRODUCE, INC.
2600 S. EASTERN AVENUE
COMMERCE, CA 90040

GRISELDA ZAMARRIPA RODRIGU
1115 W BROADWAY
ANAHEIM, CA 92805

GROWSURF STARTUP PLAN
--
--, -- --

GUARDIAN BOOTH
527 ROUTE 303
ORANGEBURG, NY 10962

GUSTAVO MARTIN
1646 W WALNUT ST
APT 4
SANTA ANA, CA 92703

GRUBHUB
--
--, -- --

GUDELIO DEL CARMEN
1226 WEST WALNUT ST
SANTA ANA, CA 92703

GUSTAVO MEJIA
10432 SAN VINCENTE AVE
SOUTH GATE, CA 90280

GRUBHUB*
--
--, -- --

GUILLERMO CASTILLO RECINOS
1677 W. PALAIS RD.
ANAHEIM, CA 92802

GUSTAVO TOLEDO
1563 W BALL RD
#C
ANAHEIM, CA 92802

GS1 US, INC.
DEPT 781271
P.O BOX 78000
DETROIT, MI 48278-1271

GUILLERMO SARABIA MARTINEZ
926 SOUTH PARK CIRCLE
APT 4
ANAHEIM, CA 92804

GWYNNETH GARIBALDO
10600 WESTERN AVE
APT 40
STANTON, CA 90680

GSE SPORTS MARKETING, INC.
276 5TH AVE
SUITE 711
NEW YORK, NY 10001

GUINNESS WORLD REC
89 BROADWAY
SUITE 840
NEW YORK, NY 10006

H MART
--
--, -- --

GUADALUPE ALVARADO
1241 NORTH EAST ST
APT 28
ANAHEIM, CA 92805

GUITAR CENTER
--
--, -- --

HANDCARE GLOVES INC
10900 RESEARCH BLVD
SUITE 160C
AUSTIN, TX 78759

GUADALUPE LERISTA
9113 ROSECRANS AVE
SPC 36
BELLFLOWER, CA 90706

GUMERCINDA MAYEN CRUZ
1816 E SYCAMORE ST
ANAHEIM, CA 92805

HANMI BANK
--
--, -- --

GUADALUPE QUIROZ CIELO
1629 W CIVIC CENTER DRIVE
#207
SANTA ANA, CA 92703

GUMESINDA MARTINEZ
1251 NORTH PLACENTIA AVE
APT 120
ANAHEIM, CA 92806

HARBOR FREIGHT TOOLS
--
--, -- --

GUADALUPE RAMIREZ
549 PENROSE DRIVE
CORONA, CA 92880

GUS ROMERO
1240 N FULTON ST
ANAHEIM, CA 92801

HARDWARE LANE CO.
COLLINS SQUARE, TOWER 4, LEV 8
727 COLLINS STREET
DOCKLANDS, VIC 03008-0000

GUADALUPE ZAMBRANO
935 N KEYSTONE ST
ANAHEIM, CA 92801

GUSTAVO ALMAGUER
1506 E SPRUCE ST
UNIT B
PLACENTIA, CA 92870

HARRIS TEETER
--
--, -- --

HARVEST FOOD GROUP
1600 PEBBLEWOOD LANE
NAPERVILLE, IL 60563

HEATHER COLUMBUS
10301 STAGELINE ST
CORONA, CA 92883

HENRY KOROMA
1432 CHURCH AVE
SCRANTON, PA 18508

HARVEY PONCE
3614 1/2 W CAMILLE ST
SANTA ANA, CA 92704

HEB
--
--, -- --

HER FRESH FLOWERS
--
--, -- --

HAUN WELDING SUPPLY INC
5921 COURT STREET ROAD
SYRACUSE, NY 13206

HECTOR ECHEVERRIA
629 W VERMONT AVE
APT 14-A
ANAHEIM, CA 92805

HERMILA SANCHEZ SALCEDA
1410 EAST GROVE AVE
APT 19
ORANGE, CA 92865

HAUS OF DESIGN
324 COLLEEN PLACE
COSTA MESA, CA 92627

HECTOR MORA
335 RAILROAD AVE
SCRANTON, PA 18505

HERMILA SANCHEZ SALCEDO
--
--, -- --

HAVEN INNOVATION
1705 EATON DRIVE
GRAND HAVEN, MI 49417

HECTOR RODRIGUEZ
806 E 32ND ST
LOS ANGELES, CA 90011

HEROKU HEROKU
--
--, -- --

HAYABUSA FIGHT
--
--, -- --

HEDRICK FIRE PROTECTION
13309 CENTRAL AVE
CHINO, CA 91710-5102

HERR FRESH FLOWERS
--
--, -- --

HB RACING
427 KENDALL AVE
LOS ANGELES, CA 90042

HEIDI CORONADO
14347 IBEX AVE
NORWALK, CA 90650

HERSHEL CEDILLO
2121 W EDNA DR
SANTA ANA, CA 92706

HEALTH IN TRANSPORTATION
1484 S. 5050 W.
CEDAR CITY, UT 84720

HELDA DE LA CRUZ HERRERA
210 N BALCOM AVE
FULLERTON, CA 92832

HERTZ
--
--, -- --

HEALTHPOINTE MED GROUP
16702 VALLEY VIEW AVE
LA MIRADA, CA 90638

HELENA GAUTA
2133 W. CRIS AVE.
ANAHEIM, CA 92804

HEY DUDE/CROCS INC DBA LUCO
500 ELDORADO BLVD
BUILDING 5
BROOMFIELD, CO 80021

HEARTSMART.COM
--
--, -- --

HELLO FRESH
--
--, -- --

HHR PERFORMANCE
--
--, -- --

HIDDEN VILLA RANCH
P.O. BOX 34001
FULLERTON, CA 92834-9401

HLI GOVERNMENT SERVICES
5925 CARNEGIE BLVD
SUITE 515
CHARLOTTE, NC 28209

HOME DEPOT
--
--, -- --

HIGH STEPPING PONY PRODUCTIONS LLC
455 MAIN ST
EL SEGUNDO, CA 90245

HOAG CLINIC
--
--, -- --

HOME GOODS
--
--, -- --

HIGHLAND MILLING
601 EAST KENSINGTON ROAD
MOUNT PROSPECT, IL 60056

HOANG NGUYEN
3123 FRIEDA ST
WEST COVINA, CA 91792

HONORIA TERAN
1401 S. ORANGE AVE
FULLERTON, CA 92833

HILARY KURTH
5841 FULLERTON AVE
#3
BUENA PARK, CA 90621

HOANG TRAN
11592 GAIL LN
GARDEN GROVE, CA 92840

HOODZ OF THE BEACH CITIES
9151 ATLANTA AVE #7170
HUNTINGTON BEACH, CA 92615

HILDA RICO RODRIGUEZ
17232 OAK LANE
#2
HUNTINGTON BEACH, CA 92647

HOBBY LOBBY
--
--, -- --

HOPE MILLER
445 N 6TH AVE
SCRANTON, PA 18503

HILLCREST PHARMACY
--
--, -- --

HOLIDAY INN
--
--, -- --

HORATIU BRATU
485 EAST AFTON LANE
ANAHEIM, CA 92805

HILTON
--
--, -- --

HOLLY FLORES
721 CYPRESS ST
THROOP, PA 18512

HORMEL FOODS
PO BOX 100352
PASADENA, CA 91189

HIRE A HELPER LLC
--
--, -- --

HOLLYWOOD FEED
--
--, -- --

HORTENCIA HERNANDEZ
1024  LIDO ST.
ANAHEIM, CA 92801

HISHAM GABER
1402 VALCARLOS AVE
ROWLAND HEIGHTS, CA 91748

HOLMAN FAMILY COUNSELING, INC
PO BOX 8011
CANOGA PARK, CA 91309

HORTENCIA HUERTA
213 SOUTH WALNUT ST
APT 104
ANAHEIM, CA 92805

HITACHI - MITSUBISHI HC CAPITAL AMERICA
7808 CREEKRIDGE CIRCLE
SUITE 250
EDINA, MT 55439

HOMIE CHEF
--
--, -- --

HORTENCIA LARA
321 SOUTH DALE AVE
ANAHEIM, CA 92804

HOTELS.COM
--
--, -- --

HUDSON TRADING GROUP LLC
PO BOX 74008972
CHICAGO, IL 60674-8972

HYGIENA LLC
1801 W. OLYMPIC BLVD
PASADENA, CA 91199-2007

HOTJAR
--
--, -- --

HUGH MCCRAE
325 N KODIAK ST
ANAHEIM, CA 92807

HYGINIX
3830 VALLEY CTR DR. #705
PMB 745
SAN DIEGO, CA 92130-3307

HOTLOGIC
--
--, -- --

HUGO GUILLEN
8671 CERRITOS AVENUE
APT B
STANTON, CA 90680

HYUN MYOUNG LEE
--
--, -- --

HOUMAN SHAHI
17291 IRVINE BLVD
SUITE 420
TUSTIN, CA 92780

HUGO LOPEZ
12561 CIPRIANO LANE
EASTVALE, CA 91752

IAN DEITER
410 SOUTH CLEMENTINE ST
UNIT 205
ANAHEIM, CA 92805

HOUSE FOODS
7351 ORANGEWOOD AVE
GARDEN GROVE, CA 92841

HUMANITAS HOLDINGS, INC
19401 S VERMONT AVE
K105
TORRANCE, CA 90502

IAN DIETER
--
--, -- --

HOWARD GAUTA
100 E 59TH STREET
LONG BEACH, CA 90805

HUMBERTO RODRIGUEZ
6924 REMMET AVE
CANOGA PARK, CA 91303

IAN MANLY
5971 STANTON AVE
BUENA PARK, CA 90621

HP.COM STORE
--
--, -- --

HUNGRY ROOT
--
--, -- --

IANDRA CACERES HERRERA
17 E SECOND ST
APT 1
LARKSVILLE, PA 18651

HPS FOOD & INGREDIENTS INC.
706 6TH AVENUE NORTH
SASKATOON, SK S7K 2S9

HUNT A KILLER
--
--, -- --

ICE STAR REFRIGERATION
8117 WEST MANCHESTER AVE.
#318
PLAYA DEL REY, CA 90293

HQ SUPPLIES & SERVICES LLC
PO BOX 171
MONMOUTH JUNCTION, NJ 08852

HYATT
--
--, -- --

ICON OWNER POOL 1 INLAND EN
P.O. BOX 208245
DALLAS, TX 75320-8245

HTI LOGISTICS, LLC
P.O. BOX 3355
YUBA CITY, CA 95992

HYBCO, U.S.A.
363 S MISSION RD
LOS ANGELES, CA 90033

ID SERVICES 24/7
--
--, -- --

IDEAL MACHINING AND SUPPLY, INC.
2537 TYLER AVE.
EL MONTE, CA 91733

IN N OUT
--
--, -- --

INDUSTRIAL ELECTRIC
PO BOX 772840
DETROIT, MI 48277-2840

IGNACIO MEJIA
465 E. CENTER ST.
#143
ANAHEIM, CA 92805

IN-N-OUT BURGER
--
--, -- --

INDUSTRIAL METAL SUPPLY CO
8300 SAN FERNANDO ROAD
SUN VALLEY, CA 91352

IGNITE OPM, LLC DBA PERFORM, LLC
2389 E. VENICE AVE #410
VENICE, FL 34292

INC CEO PROJECT
P.O. BOX 60602
POTOMAC, MD 20859

INECTA LLC
225 BROADWAY
SUITE 660
NEW YORK, NY 10007

IKEA
--
--, -- --

INC. AND FAST COMPANY
--
--, -- --

INGALLS CONVEYORS, INC.
1005 W OLYMPIC BLVD
MONTEBELLO, CA 90640

IMANI FORD
320 N PARK VISTA ST
SPC #175
ANAHEIM, CA 92806

INCENTAX, LLC
9450 SW GEMINI DR
PMB# 40429
BEAVERTON, OR 97008-7105

INGARDIA BROS. PRODUCE, INC
700 S. HATHAWAY ST.
SANTA ANA, CA 92705

IMCD US FOOD INC
2 EQUITY WAY
SUITE 210
WESTLAKE, OH 44145-1050

INDEED
--
--, -- --

INGREDIENT RESOURCES INC.
125 SCHMITT BLVD
FARMINGDALE, NY 11735

IMMERSIVE VAN GOGH
--
--, -- --

INDIA ARROYO
2331 W WEST AVE
#3
FULLERTON, CA 92833

INGRID ALDANA
1512 S NINTH ST
APT 8
ANAHEIM, CA 92802

IMPROVADO.IO
2800 LEAVENWORTH ST.
SUITE 250
SAN FRANCISCO, CA 94133

INDIAN RIDGE
400 EMLEN WAY
TELFORD, PA 18969

INNORMAX LLC
4660 LA JOLLA VILLAGE DR
SUITE 100
SAN DIEGO, CA 92122

IMSI DESIGN
--
--, -- --

INDIVIDUAL FOODSERVICE
(TRADE SUPPLIES INC.)
--, -- --

INSIGHT COMMERCIAL PROPERTA
5042 PASEO DALI
IRVINE, CA 92603

IN JUNK KING
--
--, -- --

INDUSTRIAL CONSTRUCTION SERVICES
PO BOX 175
LAKE WINOLA, PA 18625

INSTACART
--
--, -- --

INSTAPAGE INC DBA POSTCLICK
PO BOX 92251
LAS VEGAS, NV 89193-2251

INTERNATIONAL SOURCING NETWORK
1900 RAYNER AVE
FULLERTON, CA 92833

IRENIO SANCHEZ
1262 E. SYCAMORE ST.
ANAHEIM, CA 92805

INSULATED PRODUCTS CORP
250 W. ARTESIA BLVD.
RANCHO DOMINGUEZ, CA 90220

INTERSTATE FOODS INC
310 S. LONG BEACH BLVD
COMPTON, CA 90221

IRINA KRIVOLAP
--
--, -- --

INSZONE INSURANCE SERVICES, INC.
2721 CITRUS ROAD
SUITE A
RANCHO CORDOVA, CA 95742

INTRALINKS, INC.
685 THIRD AVE
9TH FLOOR
NEW YORK, NY 10017

IRIS CHAVARRIA
10583 COURT AVE
#83
STANTON, CA 90680

INTEGRATED PRODUCTIVITY SYSTEMS INC
PO BOX 97
BLUE BELL, PA 19422

INTUIT
--
--, -- --

IRIS LLAMAS
2027 EAST ALMONT AVENUE
#D
ANAHEIM, CA 92806

INTEGRITEC, INC
5093 N LEHIGH GORGE RD
WHITE HAVEN, PA 18661

INVESTMENT INC. LLC
980 E. BUSINESS
121
LEWISVILLE, TX 75057

IRMA A QUINONES
--
--, -- --

INTELLIGENT BUSINESS SYSTEMS LLC
--
--, -- --

INVISION APP, INC.
--
BUILDING B STE 4
--, -- --

IRMA QUINONES
15007 DOWNEY AVE
#15
PARAMOUNT, CA 90723

INTERFIT
--
--, -- --

IPIC PSADENA
--
--, -- --

IRMA REYNA
230 NORTH ALADDIN DR
ANAHEIM, CA 92801

INTERNAL REVENUE SERVICE
--
--, -- --

IPS INDUSTRIES INC.
12641 166TH ST,
CERRITOS, CA 90703

IRMA TORRES VAZQUEZ
138 SOUTH LINCOLN AVE
FULLERTON, CA 92831

INTERNATIONAL FURNITURE RENTALS DBA CHUTER
7035 JONESTOWN RD
HARRISBURG, PA 17112

4 OAK AVE
#1
SCRANTON, PA 18407

IRP MEAT AND SEAFOOD CO
400 EMLEN WAY
TELFORD, PA 18969

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVENUE
MEMPHIS, TN 38197

IRENE STRANGE
1000 SOUTH COAST DRIVE
APT S208
COSTA MESA, CA 92626

ISA LEVYA
1710 S EVERGREEN ST
APT A
SANTA ANA, CA 92707

ISAAC ANGUIANO
1305 NORTH MINOT ST
ANAHEIM, CA 92801

ISAIAH MOLINA
10621 BOLSA AVE
GARDEN GROVE, CA 92843

ISOM BURGESS
445 N 6TH AVE
SCRANTON, PA 18503

ISAAC HINES
2536 LULLABY LANE
ANAHEIM, CA 92804

ISAIAH RAMIREZ
512 S BRUCE ST
ANAHEIM, CA 92804

ISPCA
--
--, -- --

ISABEL GOMEZ SILVESTRE
304 N. BAYPORT CIRCLE, C
ANAHEIM, CA 92801

ISAIAH STALEY
345 E COMMONWEALTH #268
ORANGE, CA 92832

ISRAEL HERNANDEZ
--
--, -- --

ISABEL SANCHEZ
15221 S WHITE AVE
#3
COMPTON, CA 90221

ISAIAS GONZALEZ
1713 EAST ARBUTUS AVE
ANAHEIM, CA 92805

ISRAEL HERNANDEZ MENDEZ
7732 FILLMORE DR
#C
BUENA PARK, CA 90620

ISABELLA AGUILAR
7318 EL LUCERO CIR
BUENA PARK, CA 90620

ISEL HERNANDEZ
1314 N HARBOR BLVD
APT 121
SANTA ANA, CA 92703

ISRAEL NUNEZ-GARCIA
12661 MORNINGSIDE AVE.
APT. 5
GARDEN GROVE, CA 92843

ISAIAH CABRERA
2121 WEST VALENCIA DRIVE
FULLERTON, CA 92833

ISMAEL ABRAHAM MENDOZA
4020 1/2 SLAUSON AVE
APT A
MAYWOOD, CA 90270

ISRAEL SANCHEZ
5712 WESTERN AVE.
BUENA PARK, CA 92801

ISAIAH CUELLAR
1608 W ALOMAR AVE
ANAHEIM, CA 92806

ISMAEL CEBALLOS
PO BOX 878
LAKE ELSINORE, CA 92531

ISRAEL ZUNIGA
10757 MAGNOLIA
#101
ANAHEIM, CA 92804

ISAIAH GRIJALVA
1786 W. GREENLEAF AVE
#2
ANAHEIM, CA 92840

ISMAEL MENDOZA
4020 1/2 SLAUSON AVE
APT A
MAYWOOD, CA 90270

ISSAC CERON
2130 W CRESCENT AVE
APT 2087
ANAHEIM, CA 92801

ISAIAH J LOTT
--
--, -- --

ISMAEL OLIVARES MARIANO
13096 BLACKBIRD ST.
SPACE # 99
GARDEN GROVE, CA 92843

ISTAFFING INC
1 PARK PLAZA
SUITE 600
IRVINE, CA 92614

ISAIAH JR STALEY
1255 VALENCIA AVE
APT D
HEMET, CA 92543

ISMAEL RAMALES
6462 ROSTRATA AVE
APT 101
BUENA PARK, CA 90621

ITI TROPICALS, INC
PO BOX 57079
PHILADELPHIA, PA 19111-7079

IVAN ARCE
1801 W NEIGHBORS AVE
APT 1
ANAHEIM, CA 92801

J J KELLER & ASSOCIATE
--
--, -- --

JACOB ALFONSO
539 LINDEN ST
SCRANTON, PA 18503


IVAN AYALA
835 N STONEMAN AVE
ALHAMBRA, CA 91801

J. MATTHEW BRAND
--
--, -- --

JACOB RAYMOND GAGNE
139 OVERLOOK DR
DURANGO, CO 81301


IVAN LOPEZ VILLA
3917 HAZARD AVE
APT A
SANTA ANA, CA 92703

J.B. HUNT TRANSPORT, INC.
P.O. BOX 749079
LOS ANGELES, CA 90074

JACQUELINE ESQUIVEL
13102 S PENROSE AVE
COMPTON, CA 90222


IVAN MADRIGAL
607 1/2 ADELE ST
ANAHEIM, CA 92805

JAARON HARRIS
17422 VIERRA AVE
CERRITOS, CA 90703

JACQUELINE MEJIA
1100 W AMERIGE AVE
FULLERTON, CA 92833


IVAN OJEDA
129 HUGHES ST
KINGSTON, PA 18704

JABEZ'S LIQUIDATION LLC
137 BROAD ST
PITTSTON, PA 18640

JACQUELINE VILLALVAZO
7641 PUERTO RICO DRIVE
BUENA PARK, CA 90620


IVAN PEREZ
702 NORTH GILBERT STREET
APT 13
ANAHEIM, CA 92801

JACK IN THE BOX
--
--, -- --

JADEN SILVA
5775 WESTERN AVE
BUENA PARK, CA 90621


IVAN ROSARIO DIAZ
14701 MONROE STREET
MIDWAY CITY, CA 92655

JACK TAVERAS
822 SMITH ST
SCRANTON, PA 18504

JAHROCK'N PRODUCTIONS
--
--, -- --


IVON ARREDONDO
ANAHEIM, CA 92801

JACKELINE URREA
2130 W CRESCENT AVE
#2017
ANAHEIM, CA 92801

JAHSIERE GRAHAM
2033 W OLIVE AVE
FULLERTON, CA 92833


IVON DELGADO
837 N REDONDO DR E
ORANGE, CA 92801

JACKIE IRVING
560 MARY ST
SCRANTON, PA 18509

JAIME FLORES
239 BUTLER ST
PITTSTON, PA 18640


IZZY COLL
548 BLVD AVE
#2
DICKSON, PA 18519

JACKSON LEWIS P.C.
P.O. BOX 416019
BOSTON, MA 02241-6019

JAIME MARIN
626 HICKORY ST
#1
SCRANTON, PA 18505

JAIME RIVAS URBINA
300 NORTH VINE ST
APT B
ANAHEIM, CA 92805

JAMAL BARBOUR
419 BIRCH ST
APT 2
SCRANTON, PA 18505

JAMES PARK
--
--, -- --

JAIME VILCHEZ
15150 MAGNOLIA ST
#293
WESTMINSTER, CA 92683

JAMAL HARRIS
1557 PLAZA DEL AMO
TORRANCE, CA 90501

JAMES TOAL
1222 S. POINT VIEW
LOS ANGELES, CA 90035

JAIMEE ROSE
--
--, -- --

JAMES A. WALKER JR
2913 EL CAMINO REAL
APT # 514
TUSTIN, CA 92782

JAMES WALKER
10965 SE 92ND AVE.
HAPPY VALLEY, OR 97702

JAIR LARIS
810 N GARFIELD ST
#3
SANTA ANA, CA 92701

JAMES ALAPATI
13842 MCMAINS ST
GARDEN GROVE, CA 92844

JAMIAL WHITE
594 CEDAR CREST AVE.
CLAREMONT, CA 91711

JAIR LUNA
311 EAST POMONA ST
SANTA ANA, CA 92707

JAMES CORTEZ
1719 S NUTWOOD ST
ANAHEIM, CA 92804

JAMIE ALVARADO
13916 LOMITAS AVE
LA PUENTE, CA 91746

JAIRO HICHEZ
405 BOULEVARD ST
DICKSON CITY, PA 18519

JAMES DAVIS
1007 BENNINGTON
UNIT D
UPLAND, CA 91786

JAMIE LEE
42 CHULA VISTA
UNIT106
IRVINE, CA 92602

JAKI DAVIS
23244 DRACAEA AVE
MORENO VALLEY, CA 92553

JAMES JACKSON
912 CITRUS EDGE
AZUSA, CA 91702

JAMIKA BELL
2289 FARRINGDON AVE.
POMONA, CA 91768

JALANIE HERRERA LUNA
9751 BIXBY AVE
UNIT I
GARDEN GROVE, CA 92841

JAMES LOTT
720 E SOUTH ST
720 203
ANAHEIM, CA 92805

JAMS INC
PO BOX 845402
LOS ANGELES, CA 90084

JALDER BETANCO ORTEZ
2616 W ORANGETHORPE
UNIT 42
FULLERTON, CA 92833

JAMES MARTINEZ
1331 SCHLAGER ST
SCRANTON, PA 18504

JAMS, INC.
PO BOX 845402
LOS ANGELES, CA 90084

JALISA FRANCIS
6175 LINDEN AVE.
APT. 17
LONG BEACH, CA 90805

JAMES MCCLORY
3900 35TH AVE NW
MANDAN, ND 58554

JAN
--
--, -- --

JAN BARRON
8702, VALLEY VIEW ST.
#44
BUENA PARK, CA 90620

JASMIN PRIEGO
2103 W BROWNWOOD AVE
#2
CA, CA 92801

JAY LINDSAY
2034 E LINCOLN AVE
#124
ANAHEIM, CA 92806

JANET MEJIA
2979 HOLLANDER ST.
POMONA, CA 91767

JASMINE ANDRADE
323 N BUSH STREET
#F
ANAHEIM, CA 92805

JAY LUYSTER
309 W TAYLOR ST
TAYLOR, PA 18517

JANETT HERNANDEZ
212 N HATHAWAY ST
SANTA ANA, CA 92701

JASMINE BOND
1761 REDONDO AVENUE
APT 7
LONG BEACH, CA 90804

JAY MUNSON
10271 JANICE LYNN ST
CYPRESS, CA 90630

JANETTE HERNANDEZ
235 W ORANGEWOOD AVE
APT 7A
ANAHEIM, CA 92802

JASMINE LOPEZ
14258 POPLARCHICK DRIVE
RIVERSIDE, CA 92503

JAY SOURIYAVONG
2720 DIVISION ST
SCRANTON, PA 18504

JAQUELINE AQUINO
953 GLENCLIFF STREET
LA HABRA, CA 90631

JASON CALLISON
320 N BALCOM AVE
FULLERTON, CA 92832

JAYLEN CAUSEY
8004 ORANGETHORPE AVE
BUENA PARK, CA 90621

JAROD WRIGHT
129 HILL
WILKES-BARRE, PA 18702

JASON MATAMOROS
720 S SYLVAN ST
ANAHEIM, CA 92804

JAYLYNN JOHNSON
12238 CHESHIRE ST
#1
NORWALK, CA 90650

JARVIS RECRUITMENT GROUP, INC.
2800 BISCAYNE BLVD
PENTHOUSE
MIAMI, FL 33137

JASON OCAMPO
2377 WEST BROADWAY
ANAHEIM, CA 92804

JAYLYNN NEWBILL
2616 E 219TH PL
LONG BEACH, CA 90810

JASINTA VELASQUEZ
308 S WESTERN AVE
ANAHEIM, CA 92804

JASXIAN ORTIZ
316 CHURCH
DURYEA, PA 18642

JAYVEN EDWARDS
8142 7TH ST
BUENA PARK, CA 90621

JASMAINE MATAIA
928 S HAMPSTEAD ST
ANAHEIM, CA 92802

JAVIER BERMUDEZ
155 S ANGELINA DRIVE
APT 214
PLACENTIA, CA 92870

JAZLYN URBINA
928 S HAMPSTEAD ST
ANAHEIM, CA 92802

JASMIN GIBSON
2610 W BAYLOR CIR
UNIT 202
ANAHEIM, CA 92801

JAVIER MERCEDES
--
--, -- --

JAZMIN OGANDO
153 S GARFIELD AVE
1
SCRANTON, PA 18504

JAZMIN RUVALCABA-GONZALEZ
1201 EAST PUENTE AVE
WEST COVINA, CA 91790

JELLY KEJU
2021 WEST JUNO PLACE #3
ANAHEIM, CA 92804

JENNY GUZMAN
370 MADISON ST
WILKES BARRE, PA 18705

JAZMINE GUERRERO
1324 W CERRITOS AVE
APT C
ANAHEIM, CA 92802

JEN'S STYLING BOOTH
--
--, -- --

JENNY LYN LAPIDARIO
8702 VALLEY VIEW ST.
VALLEY VIEW APT. 44
BUENA PARK, CA 90620

JBJ DISTRIBUTING INC
PO BOX 1287
FULLERTON, CA 92836

JENNIFER CARRANZA
13102 PARTRIDGE ST
GARDEN GROVE, CA 92843

JENNY MUNOZ GONZALEZ
913 S PARK CIR
#F
ANAHEIM, CA 92804

JC & Z COMPANY INC.
3900 PENNER ST.
BAKERSFIELD, CA 93312

JENNIFER FERNANDEZ
916 W LOCUST ST
#916
SCRANTON, PA 18504

JENNY PAULINO
158 S BROWNIE
#1
SCRANTON, PA 18504

JC PRODUCE
2590 HARRIET ST
VERNON, CA 90058

JENNIFER GONZALEZ
842 HEMLOCK ST
#2
SCRANTON, PA 18505

JEREMIAH WILLIS
300 S. SANTA FE AVE
#388
LOS ANGELES, CA 90013

JEAN CARLOS PEREZ
625 PRESCOTT AVE
#2R
SCRANTON, PA 18510

JENNIFER MATHEW
110 N BELINDA CIR NO 3
ANAHEIM, CA 92801

JEREMIAS PARRA
208 BOOTH ST.
SANTA ANA, CA 92703

JEAN M LAMBERT
4 STRAWBERRYBANK RD #19
NASHUA, NH 03062

JENNIFER NAVAS
2627 E LA PALMA AVENUE
#27
ANAHEIM, CA 92806

JEREMY COWSER
712 S. GILBUCK DR.
ANAHEIM, CA 92802

JEANETTE HERNANDEZ
129 WEST GUINIDA LANE
UNIT 9
ANAHEIM, CA 92805

JENNIFER ROMERO
1815 PARK GLEN CIRCLE
SANTA ANA, CA 92706

JEREMY GIRARD
2047 TERRACE DR
SIGNAL HILL, CA 90755

JEFFREY ESTRADA MENDEZ
826 PRIMROSE AVENUE
PLACENTIA, CA 92870

JENNINGS & ASSOCIATES
P.O. BOX 5686
FULLERTON, CA 92838-5686

JEREMY GONZALEZ
931 SYCAMORE DRIVE
CORONA, CA 92879

JEHDEIAH WILLIAMS
1135 ROCK ST
#2
SCRANTON, PA 18504

JENNY GONZALEZ
402 CHESNUT AVE
KINGSTON, PA 18704

JEREMY HELDT DDS
--
--, -- --

JEREMY MILLER
801 FALKLAND TRCE
PFLUGERVILLE, TX 78660

JESSE ORNELAS
2238 TIFFANY PL
ONTARIO, CA 91762

JESSICA PIMENTEL
7081 ALBATROSS DR
BUENA PARK, CA 90620

JEREMY STANCO
BAKER RD
PITTSTON, PA 18640

JESSI GONZALEZ
1670 W. BROADWAY
#13-B
ANAHEIM, CA 92802

JESSICA REQUEJO
2130 WEST CRESCENT AVENUE
APT 2169
ANAHEIM, CA 92801

JEREMY VALES
8480 GLADE MINNOW AVE
LAS VEGAS, NV 89113

JESSICA ALDANA ESPANA
3360 TOPAZ LANE
#J18
FULLERTON, CA 92831

JESSICA SANCHEZ
9321 NICHOLS DR
GARDENGROVE, CA 92841

JERRY PEREZ
4625 W CHAPMAN AVE
APT 2
ORANGE, CA 92868

JESSICA ANDERSON
6707 FRANRIVERS AVENUE
LOS ANGELES, CA 91307

JESSICA VEGA
318 S LEMON ST.
#307
ANAHEIM, CA 92805

JERSEY MIKE'S
--
--, -- --

JESSICA ARVIZU
--
--, -- --

JESSIE ARVIZU
292 JOANN STREET
COSTA MESA, CA 92626

JES FOODS CELINA INC
P.O. BOX 367
MEDINA, OH 44258

JESSICA BOYINGTON
414 NORTH RIO VISTA STREET
APT B
ANAHEIM, CA 92806

JESSIE LAZARO
911 N. HANOVER ST
ANAHEIM, CA 92801

JES RESTAURANT EQUIPMENT
--
--, -- --

JESSICA CHAGOLLA
1337 W LYNNE AVE
APT 6
ANAHEIM, CA 92802

JESSIE NAVA
2550 EAST WARD TERRACE
ANAHEIM, CA 92806

JESICA RAZO ROJAS
1261 NORTH PLACENTIA AVENUE
APT 107
ANAHEIM, CA 92806

JESSICA CORONADO
16782 JEFFREY CIRCLE
HUNTINGTON BEACH, CA 92647

JESSY BARRIENTOS
115 S COLLEGE ST
LA HABRA, CA 90631

JESSE D GIBSON JR
421 N MCPHERSON ST
LA HABRA, CA 90631

JESSICA DIAZ
115 N WEST STREET
#201
ANAHEIM, CA 92801

JESUS AVILA
210 EAST MONTWOOD AVE
UNIT 14
LA HABRA, CA 90631

JESSE GIBSON
1501 W WESTMONT DR.
ANAHEIM, CA 92801

JESSICA DUGAN
2308 SUMMIT POINTE DR
UNIT 2308
SCRANTON, PA 18508

JESUS E ZUNIGA
1949 S MANCHESTER AVE.
#86
ANAHEIM, CA 92802

JESUS GARCIA
400 W BAKER AVE
#F2
FULLERTON, CA 92832

JESUS VAZQUEZ CAMARENA
455 W VALENCA DR
#B
FULLERTON, CA 92832

JIHYEON NOH
5345 OAK PARK LN
APT 153
OAK PARK, CA 91377

JESUS GIL ACEVEDO
12146 216TH ST
APT D
HAWAIIAN GARDEN, CA 90716

JESUS ZUNIGA
--
--, -- --

JIMMY HERNANDEZ
1839 W.12TH ST
#301
LOS ANGELES, CA 90006

JESUS GRIMALDO
15608 CLARETTA AVENUE
NORWALK, CA 90650

JET SKIS PLUS
--
--, -- --

JIRO SMITH
8640 AUTO CENTER DR
#16
BUENA PARK, CA 90621

JESUS HERNANDEZ
1720 SHEFFIELD DRIVE
LA HABRA, CA 90631

JETBLUE
--
--, -- --

JJ'S FLOWER SHOP
--
--, -- --

JESUS NERY-CHAIREZ
1201 WEST DIAMOND STREET
APT 14
ANAHEIM, CA 92801

JETSUITEX
--
--, -- --

JMC EQUIPMENT, LLC
--
--, -- --

JESUS PINEDA
1332 W CHEVY CHASE DR
ANAHEIM, CA 92801

JEUDY DE JESUS
1411 N. WASHINGTON AVE
APT 1B
SCRANTON, PA 18509

JMG SPECIALTIES, INC.
29120 COMMERCE CENTER DRIV#2
VALENCIA, CA 91355

JESUS PRIEGO
2134 W BROWNWOOD AVE
APT 1
ANAHEIM, CA 92801

JEWELERS MUTUAL
--
--, -- --

JOAN ORECCHIO
308 SOUTH MEADOWOOD LN
SIERRA VISTA, AZ 85635

JESUS RODARTE
1012 W RICHLAND AVE
SANTA ANA, CA 92703

JH2 RACING
36678 AGAVE COURT
LAKE ELSINORE, CA 92532

JOANNA BARRERA
3354 W ORANGE AVE
#24
ANAHEIM, CA 92804

JESUS ROLON
129 S LINCOLN AVE
SCRANTON, PA 18504

JHONNY PINTO
4110 MARIS AVE
PICO RIVERA, CA 90660

JOBOT
PO BOX 31001-2434
PASADENA, CA 91110-2434

JESUS ROSAS
327 E. PEARSON AVE. 16
ANAHEIM, CA 92802

JIANNY SANTIAGO
1136 PROVIDENCE RD
#1
SCRANTON, PA 18508

JOCELYN GONZALEZ
5505 COMO AVE
SANTA ANA, CA 92703

JOCELYN LOPEZ
215 OAK STREET
APT 8
SANTA ANA, CA 92701

JOEANA EUSEBIO
10012 EMERSON AVE
GARDEN GROVE, CA 92843

JOHN BETTENCOURT
760 LA VINA LANE
ALTADENA, CA 91001

JOCI GONGLIEWSKI
218 E AGNES ST.
OLYPHANT, PA 18447

JOEL SANDOVAL
1226 W ROBERTA AVE
FULLERTON, CA 92833

JOHN BOYER
4 BALD EAGLE TRAIL
GOULDSBORO, PA 18424

JOE BOND
14 GEORGE ST
PITTSTON, PA 18640

JOEL VELAZQUEZ ARTEAGA
1120 SOUTH BELHAVEN ST
ANAHEIM, CA 92806

JOHN CASTILLO
2131 1/2 S BRODEN
#C
ANAHEIM, CA 92802

JOE GLEN JUAREZ
--
--, -- --

JOEY AGUIRRE
1617 E REDWOOD AVE
ANAHEIM, CA 92805

JOHN CHEN
--
--, -- --

JOE GLENN JUAREZ
--
--, -- --

JOEY CONCEPCION
56 MAXWELL STREET
APT 1
WILKES BARRE, PA 18706

JOHN FITIZSIMMONS
20544 DEERWATCH PL
ASHBURN, VA 20147

JOE JUAREZ
307 NORTH BUSH ST
UNIT C
ANAHEIM, CA 92805

JOEY MANZO
1759 SOUTH DALLAS DR
ANAHEIM, CA 92804

JOHN LOPEZ
216 EAST TRUSLOW AVE
FULLERTON, CA 92832

JOE L UPCHUCH
--
--, -- --

JOHANCER SOTO
820 RIVER ST
SCRANTON, PA 18505

JOHN MARINELLI
1336 BRYN MAWRST
SCRANTON, PA 18504

JOE RIVAS
1107 W. PORTER AVE.
#3
FULLERTON, CA 92833

JOHANNA ALVAREZ LEON
12531 MORNINGSIDE AVE
#7
GARDEN GROVE, CA 92843

JOHN ROBERTS
11 38TH PLACE
#A
LONG BEACH, CA 90803

JOE UPCHURCH
220 N GARFIELD AVE
SCRANTON, PA 18504

JOHEINYS SANCHEZ
2711 INDIAN OAK DRIVE
GRAPEVINE, TX 76051

JOHN SOULES FOODS, INC.
PO BOX 4579
TYLER, TX 75712

JOE WARREN
1703 SANDERSON AVE
SCRANTON, PA 18508

JOHN ARCE
307 BENNETT STREET
LUZURNE,P.A., PA 18709

JOHN VERDIDA
1230 E. GLENWOOD AVE.
ANAHEIM, CA 92805

JOHN WILKES
707 MINOOKA AVE
MOOSIC, PA 18507

JOHNSON CONTROLS SECURITY
SOLUTIONS- PA FOBS
PO BOX 371967
PITTSBURGH, PA 15250-7967

JONATHAN MONTANO
200 N GILBERT
APT 10
ANAHEIM, CA 92801

JOHNATHAN MCCOY
2404 NUTWOOD AVE
A11
FULLERTON, CA 92831

JON TRABAL
414 MOOSIC HEIGHTS
AVOCA, PA 18641

JONATHAN OCHOA
7881 DAVMOR AVE
STANTON, CA 90680

JOHNATHAN ROSSON
6332 WINODEE DR
PICO RIVERA, CA 90660

JONARYS MACHADO
12231 TAMERLANE
APT A
GRANDEN GROVE, CA 92840

JONATHAN PEREZ
225 E 1ST AVE
LA HABRA, CA 90631

JOHNATHAN ROSSON
4420 JOHANNA AVE
LAKEWOOD, CA 90713

JONATHAN CASTRO
2660 WEST BALL RD
#16
ANAHEIM, CA 92804

JONATHON ALARCON
11159 WALNUT ST
WHITTIER, CA 90602

JOHNATHAN THORNE
16027 BROOKHURST ST
UNIT I-249
FOUNTAIN VALLEY, CA 92708

JONATHAN ESTRADA
38 W COLUMBUS AVE
#38
PITTSTON, PA 18640

JORDAN BANCALA
106 STARLIGHT LN
DALTON, PA 18414

JOHNNY HARRINGTON
621 PRESCOTT AVE
SCRANTON, PA 18510

JONATHAN GONZALES
129 WEST GUINIDA LN
APT 9
ANAHEIM, CA 92805

JORDAN JIMMERSON
1827 NORTH VIOLA ST
ANAHEIM, CA 92807

JOHNNY NAVA
1127 EAST WALNUT AVE
FULLERTON, CA 92831

JONATHAN JEFFERSON
2479 W HARRIET LN
ANAHEIM, CA 92804

JORDAN MOYE
4854 S APRICOT WAY
ONTARIO, CA 91762-7285

JOHNNY PINTO
--
--, -- --

JONATHAN MARTINEZ
7246 NIXON DR
RIVERSIDE, CA 92504

JORDAN NEFF
1240 S CENTRE ST
#3
SAN PEDRO, CA 90731

JOHNNY SAHAGUN
1114 W DIAMOND
ANAHEIM, CA 92801

JONATHAN MASON
11962 DONNA LN
GARDEN GROVE, CA 92840

JORDAN PACHECO
125 NORTH BELINDA CIR
APT 32
ANAHEIM, CA 92801

JOHNSON CONTROLS SECURITY
SOLUTIONS- PA FIRE ALARM
PO BOX 371967
PITTSBURGH, PA 15250-7967

JONATHAN MCCOY
--
--, -- --

JORDAN RAMIREZ
1511 EAST BIRCH ST
ANAHEIM, CA 92805

JORGE AGUERO
120 S MAIN AVE
SCRANTON, PA 18504

JORGE PENA SANCHEZ
2203 E. CENTER ST
ANAHEIM, CA 92806

JOSE BAUTISTA
729 JONES ST #309
SAN FRANCISCO, CA 94109

JORGE CARDENAS
313 E. ADELE ST
ANAHEIM, CA 92805

JORGE PEREZ
210 E MONTWOOD AVE
APT 14
LA HABRA, CA 90631

JOSE BERNAL
3410 SOUTH MAIN ST
UNIT A-5
SANTA ANA, CA 92707

JORGE GAMEZ
702 PROSPECT AVE
SCRANTON, PA 18505

JORGE ROSALES
422 SOUTH WEST ST
ANAHEIM, CA 92805

JOSE BRITO
415 WEST SYCAMORE ST
ANAHEIM, CA 92805

JORGE JAIME
2129 W CATALINA AVE
#4
ANAHEIM, CA 92801

JORGE URBINA
12341 FLAGSTONE PLACE
GARDEN GROVE, CA 92843

JOSE CAMPOS
3629 HOPE ST
HUNTINGTON PARK, CA 90255

JORGE JULAJUJ
2106 W BROWNWOOD
ANAHEIM, CA 92801

JORGE VERDE
201 N DALE AVE
APT M4
ANAHEIM, CA 92801

JOSE CAMPOS RAMIREZ
3629 HOPE ST
HUNTINGTON PARK, CA 90255

JORGE MORONES
--
--, -- --

JOSALYN HOLGUIN
10335 CARDINAL AVE
FOUNTAIN VALLEY, CA 92708

JOSE ESCOBAR
1530 9TH ST
APT D
ANAHEIM, CA 92802

JORGE MORONES ORNELAS
435 N CYPRESS ST
#B
ORANGE, CA 92866

JOSE A. SANTIAGO
--
--, -- --

JOSE GARCIA
201 N. DALE AVE
#M4
ANAHEIM, CA 92801

JORGE MUNOZ
319 S. PHILADELPHIA ST
#8
ANAHEIM, CA 92805

JOSE AGUIRRE
--
--, -- --

JOSE GIL ROMERO
2701 W MCFADDEN AVE
APT 78
SANTA ANA, CA 92704

JORGE NERI GAMEZ
--
--, -- --

JOSE ALBERTO MENDEZ BAEZ
61 WOOD ST
#61
WILKES-BARRE, PA 18702

JOSE GOMEZ
211 S BEACH BLVD.
ANAHEIM, CA 92804

JORGE OMAR PERFECTO ALONSO
10251 FERN AVE
APT 422
STANTON, CA 90680

JOSE ALVARADO AMADOR
1241 N EAST ST
SPC 28
ANAHEIM, CA 92805

JOSE GONZALEZ
903 EYNON ST.
SCRANTON, PA 18504

JOSE GUTIERREZ
500 S LA VETA PARK CIR
#6
ORANGE, CA 92868

JOSE MEDINA
619 PROSPECT AVE
#2B
SCRANTON, PA 18505

JOSE PERNIA ROBALLO
144 S WESTCHESTER DR
ANAHEIM, CA 92804

JOSE GUTIERREZ MURILLO
1430 N. ACACIA ST.
#2
ANAHEIM, CA 92805

JOSE MIGUEL HERNANDEZ JIMENEZ
480 N WASHINGTON ST
WILKES BARRE, PA 18705

JOSE PINEDA ALVEAR
1027 E NOCTA ST
ONTARIO, CA 91764

JOSE INIGUEZ
1005 N CITRON LN
ANAHEIM, CA 92801

JOSE MONTANO
1651 MITCHELL AVE
APT P1
TUSTIN, CA 92780

JOSE PINEDA GONZALEZ
7903 CALOBAR AVE
WHITTIER, CA 90606

JOSE IRIZARRY
1016 5TH ST
#1
MOOSIC, PA 18507

JOSE MONTES
1502 W. DOGWOOD AVE
ANAHEIM, CA 92801

JOSE RAYA ORTIZ
122 S OHIO ST
#104
ANAHEIM, CA 92805

JOSE J GARCIA
--
--, -- --

JOSE MORALES CRUZ
817 E WALNUT AVE
FULLERTON, CA 92831

JOSE REYES
2821 BIRNEY AVE
SCRANTON, PA 18505

JOSE LOPEZ
2725 S CENTER ST
SANTA ANA, CA 92704

JOSE MORENO
1701 E LA HABRA BLVD
UNIT 29
LA HABRA, CA 90631

JOSE RICO
4939 E WILLETTA ST
APT #2
PHOENIX, AZ 85008

JOSE LOPEZ-SANTOS
123 LAKESIDE DR
BUENA PARK, CA 90621

JOSE NOVOA
423 ENCLAVE CIRCLE
UNIT 101
COSTA MESA, CA 92626

JOSE RODRIGUEZ
218 E WILHELMINA ST
APT B
ANAHEIM, CA 92805

JOSE LUCERO BIBANCO
3115 QUARTZ LN
#2
FULLERTON, CA 92831

JOSE ORTIZ
89 BENTWOOD RD.
PH
DRUMS, PA 18222

JOSE ROMERO-OLEA
6722 HOMER ST
WESTMINSTER, CA 92683

JOSE LUIS
ORCHARD ST
#419
KINGSTON, PA 18704

JOSE OSEGUEDA
2770 W YALE AVE.
ANAHEIM, CA 92801

JOSE SANCHEZ
720 S SYLVAN ST
ANAHEIM, CA 92804

JOSE MARTINEZ
8951 PACIFIC AVE
APT B
ANAHEIM, CA 92804

JOSE PALACIOS RAMOS
151 W GUINIDA LN #1
ANAHEIM, CA 92805

JOSE SANTANA
129 W GUINIDA LN
APT 7
ANAHEIM, CA 92805

JOSE SANTIAGO
175 S RIO VISTA ST
A140
ANAHEIM, CA 92806

JOSEFINA VAZQUEZ
1337 E WILSHIRE AVE
APT F
FULLERTON, CA 92831

JOSEPH MARISCAL
7210 WASHINGTON AVE
#D
WHITTIER, CA 90602

JOSE SANTOS SANCHEZ
19050 COLIMA RD
APT 129
ROWLAND HEIGHTS, CA 91748

JOSEFINE ARIAS
245 EMPIRE ST
WILKES BARRE, PA 18702

JOSEPH MARTINEZ
606 N TOWNSEND ST
SANTA ANA, CA 92703

JOSE SOLORIO
9382 STIRRUP ST
RIVERSIDE, CA 92509

JOSELUIS RODRIGUEZ
284 BARNEY ST
APT 1
WILKES BARRE, PA 18702

JOSEPH MASCIEL
1700 NORTH KELLOGG
APT D
ANAHEIM, CA 92807

JOSE TEJEDA
1180 N LOMBARD DR
APT C
ANAHEIM, CA 92801

JOSEPH BANDA
224 S. LYON ST
APT . # 1
SANTA ANA, CA 92701

JOSEPH NAYLOR II
3718 W 157ST
LAWNDALE, CA 90260

JOSE TORRES SERRANO
1818 W NEIGHBORS AVE
ANAHEIM, CA 92801

JOSEPH CHESLA
5009 BIRNEY AVE
MOOSIC, PA 18507

JOSEPH SANCHEZ
11561 STANTON AVE
STANTON, CA 90680

JOSE URRUTIA
--
--, -- --

JOSEPH COYAZO
2221 FISHER CT
REDONDO BEACH, CA 90278

JOSEPH SUAREZ BAUTISTA
628 S OAKWILDE DR
ANAHEIM, CA 92804

JOSE VEGA
1339 N GILBERT ST
ANAHEIM, CA 92801

JOSEPH DURAN
--
--, -- --

JOSH OLIVARES HERNANDEZ
17 WESTBROOK LN
POMONA, CA 91766

JOSE ZAPATA
8940 PACIFIC AVE # A
ANAHEIM, CA 92804

JOSEPH FLORES
14717 PIONEER BLVD
#33
NORWALK, CA 90650

JOSH POMMERENING
107 S. AGATE PL
ANAHEIM, CA 92804

JOSEFINA ARIAS
--
--, -- --

JOSEPH GOMEZ
2111 SOUTH FAIRVIEW ST.
#A
SANTA ANA, CA 92704

JOSH RUSSO
346 N SUNSET AVE
UNIT 108
LA PUENTE, CA 91744

JOSEFINA ORTEGA GARZON
2015 N BUSH ST
#203
SANTA ANA, CA 92706

JOSEPH GUEVARA
1025 MARC COURT
DIAMOND BAR, CA 91765

JOSHUA ANTHONY RUSSO
--
--, -- --

JOSHUA ARELLANES
14511 MARILLA AVE
NORWALK, CA 90650

JOTFORM INC.
--
--, -- --

JUAN CARLOS CONDE
13832 CEDAR STREET
WESTMINSTER, CA 92683

JOSHUA HANSON
DBA CAVEMAN PRODUCTIONS
2639 WELLINGTON RD
LOS ANGELES, CA 90016

JOVANI RODRIGUEZ MEJIA
213 S WALNUT ST
APT 102
ANAHEIM, CA 92805

JUAN CARLOS JURACAN JURAC
--
--, -- --

JOSHUA HERNANDEZ
4457 N JACKSON AVE
FRESNO, CA 93726

JOVANNY PEREZ
8021 8TH ST.
BUENA PARK, CA 90621

JUAN CASTELLANO ROSARIO
352 PARSONAGE ST
PITTSTON, PA 18640

JOSHUA MIRANDA
329 W HAMPSHIRE AVE
ANAHEIM, CA 92805

JOYCE ELECTRICAL INC.
333 2ND ST
EYNON, PA 18403

JUAN CASTILLO ALVAREZ
1786 W GLENCREST AVE
#8
ANAHEIM, CA 92801

JOSHUA TORRES
1145 W CASA GRANDE AVE
#E
ANAHEIM, CA 92802

JR'S WHEELS AND TIRES
--
--, -- --

JUAN CONDE
--
--, -- --

JOSHUA VAZQUEZ
7378 BLACKHAWK CIR
BUENA PARK, CA 90620

JUAN A. HERNANDEZ
--
--, -- --

JUAN CORONEL
925 N CLAUDINA ST
#A
ANAHEIM, CA 92805

JOSUE CASTRO
13420 HARLOW AVE
CORONA, CA 92879

JUAN ALBERTO SANCHEZ
--
--, -- --

JUAN DAVID MEDRANO
--
--, -- --

JOSUE DAVID
400 N BUSH ST
APT B
ANAHEIM, CA 92805

JUAN ALVAREZ
405 N LA REINA ST
ANAHEIM, CA 92801

JUAN DUARTE
2 HOPKIN ST REAR
WILKES-BARRE, PA 18705

JOSUE FLORES
2230 S LOARA ST
UNIT 116
ANAHEIM, CA 92802

JUAN ANGELES
4632 E TANGLEWOOD AVE
ANAHEIM, CA 92807

JUAN ESCOBALES
313 N THIRD ST
MOOSIC, PA 18641

JOSUE RODRIGUEZ
1412 ACADEMY ST
#1
SCRANTON, PA 18504

JUAN CARDOSO
702 EAST SANTA ANA BLVD
UNIT 413
SANTA ANA, CA 92701

JUAN GALEANA
216 W GUINIDA LN
ANAHEIM, CA 92805

JUAN GONZALEZ
548 FORDHAM DR
PLACENTIA, CA 92870

JUAN PEREZ MARQUEZ
2320 W LA HABRA BLVD
LA HABRA, CA 90631

JUAN VICENTE
8900 PACIFIC
#C
ANAHEIM, CA 92804

JUAN GONZALEZ COLON
2083 S SPRAGUE LN
#3
ANAHEIM, CA 92801

JUAN RANGEL
12851 HASTER ST.
APT. 10B
GARDEN GROVE, CA 92840

JUANA CASTILLO
328 N. CITRON ST.
ANAHEIM, CA 92805

JUAN GUTIERREZ SANCHEZ
3747 EAST 54TH STREET
MAYWOOD, CA 90270

JUAN REINAGA
1510 JACKSON STREET
SCRANTON, PA 18504

JUANA DEL CAMACHO
--
--, -- --

JUAN HERNANDEZ
1878 W CHANTICLEER RD
ANAHEIM, CA 92804

JUAN RODRIGUEZ
1162 N MAYFAIR AVE
APT G
ANAHEIM, CA 92801

JUANA DEL CARMEN CAMACHO
1627 CHURCH AVE
SCRANTON, PA 18508

JUAN IVAN GERARDO RODRIGUEZ
--
--, -- --

JUAN ROMAN GALEANA
--
--, -- --

JUANA HINOJOSA
241 E ADELE ST
ANAHEIM, CA 92805

JUAN JURACAN JURACAN
326 N VALLEY ST.
#1
ANAHEIM, CA 92801

JUAN S REINAGA
--
--, -- --

JUANA NOVA
431 WHEELER AVE
#1
SCRANTON, PA 18510

JUAN MANJARREZ
6292 INDIANA ST
BUENA PARK, CA 90621

JUAN SANCHEZ
123 N RESH ST
ANAHEIM, CA 92805

JUDA MAILOTO
700 W 157TH ST
GARDENA, CA 90247

JUAN MERCADO REYES
193 E MAIN ST
WILKES BARRE, PA 18705

JUAN SEN MORALES
1040 N SHATTUCK PL
APT 1
ORANGE, CA 92867

JUDICATE WEST
1851 EAST FIRST ST
SUITE 1600
SANTA ANA, CA 92705

JUAN MIRANDA
3000 FILLMORE WAY
APT. 85A
COSTA MESA, CA 92626

JUAN TREVINO
9200 MONTE VISTA AVE
#69
MONTCLAIR, CA 91763

JUDIT SANCHEZ
210 E MONTWOOD
APT.3
LA HABRA, CA 90631

JUAN PAYAMPS
529 EYNO ST
2
SCRANTON, PA 18504

JUAN VALLE
521 PINE AVE
#106
LONG BEACH, CA 90802

JUDY EIERDAM
4115 WILD AZLEA AVE.
APT 3116
FORT WORTH, TX 76116

JUDY JAIK
506 E HARRISON AVE.
POMONA, CA 91767

JULIUS HUSSER
10800 DALE AVE
APT 421
STANTON, CA 90680

JUSTINA ORTIGOZA
5712 WESTERN AVE
BUENA PARK, CA 90620

JUDYANN LAMILLE
2021 W JUNO PL
#2
ANAHIEM, CA 92802

JUMP ROPE INNOVATION LLC
74 WASHINGTON AVE
HILLSDALE, NJ 07642

JUSTINE GARCIA
--
--, -- --

JULIA CASTILLO
235 W ORANGEWOOD AVE
APT 30C
ANAHEIM, CA 92802

JUMPING WOLF MEDIA
DBA NATHAN KADZIAUSKAS
11 ABILENE DR
TRABUCO CANYON, CA 92679

JUSTO LOPIC TOC
2230 W. LINCOLN AVE
#1214
ANAHEIM, CA 92801

JULIA SOTO
1740 W GREENLEAF AVE
ANAHEIM, CA 92801

JURIAN SILVA
320 5TH AVENUE
PH
SCRANTON, PA 18505

JUSTUS BASILE
125 7TH ST
HUNTINGTON BEACH, CA 92648

JULIAN GOMEZ
4551 BATES DR.
YORBA LINDA, CA 92886

JUSTIN ABAS
18908 STARK AVE
CERRITOS, CA 90703

JUVENTINO PARROQUIN
8382 WHITAKER ST
#26
BUENA PARK, CA 90621

JULIAN REYES
33 CROWL CR DR
#1A
SCRANTON, PA 18505

JUSTIN GARCIA
2077 S JETTY DR
#2
ANAHEIM, CA 92802

KADEN STORMES
1402 BRYN MAWR ST
SCRANTON, PA 18504-2718

JULIANA RODRIGUEZ
1925 W GREENLEAF AVE
APT 54
ANAHEIM, CA 92801

JUSTIN HOLGUIN
924 N CAVON PL
ANAHEIM, CA 92801

KAEDIAN LLP
8383 WILSHIRE BLVD
SUITE 210
BEVERLY HILLS, CA 90211

JULIES AT BIRKDALE
--
--, -- --

JUSTIN MALLABO
13846 CASABLANCA CT
CORONA, CA 92880

KAEMPFER CROWELL, LTD.
1980 FESTIVAL PLAZA DR
SUITE 650
LAS VEGAS, NV 89135

JULIO FORTUNA
482 3RD ST
3RD
MOOSIC, PA 18507

JUSTIN MCINTURFF
15621 LADERA VISTA DR
CHINO HILLS, CA 91709

KAI YU SANTOS DBA
FULFILL YOUR PRODUCTS
1701 E EDINGER AVE E6
SANTA ANA, CA 92705

JULISSA BERNAL
911 S RESEDA ST
ANAHEIM, CA 92806

JUSTIN STRAUB
7600 W MANCHESTER AVE
UNIT 242
LOS ANGELES, CA 90293

KAILA DREILING
10317 COLUMBIA RIVER COURT
FOUNTAIN VALLEY, CA 92708

KAILEY DAOVIENG
6343 LINCOLN AVE
APT I4
BUENA PARK, CA 90620

KAILUA SAILBOARD
--
--, -- --

KAIRO VICENTE MARROQUIN
11963 OTTAWA PLACE
CHINO, CA 91710

KAITLYN PITTMAN
12750 CENTRALIA ST.
#1
LAKEWOOD, CA 90715

KANE CHHOR
21613 BIRCH HILL DR.
DIAMOND BAR, CA 91765

KAREN ANZURES
1701 E LA HABRA BLVD
APT 29
LA HABRA, CA 90631

KAREN BELTRAN
1963 W GREENLEAF AVE
APT A
ANAHEIM, CA 92801

KAREN GOMEZ
921 S TRIDENT ST
APT 3
ANAHEIM, CA 92804

KARI A ROWE
6717 N SENECA ST
PORTLAND, OR 97203

KARINA HERNANDEZ
6168 JENNIFER LN
JURUPA VALLEY, CA 92509

KARINA RODARTE
201 E CHAPMAN AVE
APT 62J
PLACENTIA, CA 92870

KARINA RODRIGUEZ
1375 BUENA VISTA AVE.
POMONA, CA 91766

KARLA ALEJOS
120 E ALBERTA ST
APT A
ANAHEIM, CA 92805

KARLA GARCIA
1231 S SHARON CIR
#F2
ANAHEIM, CA 92804

KARLA MONTECINO
1116 LOUISE ST
SANTA ANA, CA 92703

KATE BURGESS
529 MAIN ST
OLD FORGE, PA 18518

KATELLA AVENUE PARTNERS, LLC
2695 E. KATELLA
ANAHEIM, CA 92806

KATELLA FUEL
--
--, -- --

KATERIN MATOS
550 CAREY AVE
WILKES BARRE, PA 18702

KATHERINE REYNOSO
37 HARRY
WILKES BARRE, PA 18705

KATHERINE TORRANCE
--
--, -- --

KATHERINE TORRENCE
18932 GREGORY LN
HUNTINGTON BEACH, CA 92646

KATHRYN ROMO
6482 SAVOY CIR
BUENA PARK, CA 90621

KATHY HERNANDEZ
529 PRESCOTT AVE
SCRANTON, PA 18510

KATIE'S SNACK FOODS
4094 ANSON DR
HILLIARD, OH 43026

KATOM RESTAURANT SUPPLY
--
--, -- --

KAUFMAN DOLOWICH LLP
135 CROSSWAYS PARK DR
SUITE 201
WOODBURY, NY 11797

KAUFMAN DOLOWICH, LLP
135 CROSSWAY PARK DR
SUITE 201
WOODBURY, NY 11797

KAWAN SCARBOROUGH
828 HERBERT ST
#28
SCRANTON, PA 18706

KAYLA MAY YAAKOV
1305 HILLTOWN RD.
BIGLERVILLE, PA 17307

KAYSHAUN GALLIEGO
539 LINDEN ST
SCRANTON, PA 18503

KELLEY SUPPLY, INC.
PO BOX 100
ABBOTSFORD, WI 54405

KEVALA INTERNATIONAL LLC
6902 ALISSA DR.
ROWLETT, TX 75089

KAYSHUAN GALLIEGO
--
--, -- --

KELLI VALBUENA
2217 OLIVINE DR.
CHINO HILLS, CA 91709

KEVEN DIXON
8004 ORANGETHORPE AVE
#225
BUENA PARK, CA 90621

KC DIGITAL SOLUTIONS
540 S STATE COLLEGE BLVD.
FULLERTON, CA 92831

KELLIE DAVALOS
18214 E BELLEFONT DR
AZUSA, CA 91702

KEVIN CAMPOS
123 N RESH ST
ANAHEIM, CA 92805

KC POWER CLEAN
2500 E. IMPERIAL HWY
SUITE 149A #385
BREA, CA 92821

KELLY SPICERS PACKAGING
PO BOX 741227
LOS ANGELES, CA 90074

KEVIN ESPANA
1250 S BROOKHURST ST
APT. 1018
ANAHEIM, CA 92804

KCD TRAINING
--
--, -- --

KELLYNE WEATHERS
310 KAOKOLO PL
KAPAA, HI 96746

KEVIN HERNANDEZ
13115 LE PARC BLVD
UNIT 16
CHINO HILLS, CA 91709

KDR EQUIPMENT, INC.
13875 KAY RD
DESERT HOT SPRINGS, CA 92240

KELVIN PEGGINS
9722 W COLCHESTER DR
ANAHEIM, CA 92804

KEVIN LAGUNAS
14421 LIVINGSTON ST
TUSTIN, CA 92780

KEAN COFFEE
--
--, -- --

KENNIE MCGOWAN
836 HERBERT ST
#836
SCRANTON, PA 18505

KEVIN LIMA
1911 S HASTER ST
#80
ANAHEIM, CA 92802

KEIRA EMILY CHAPMAN
11621 BROOKHURST STREET
GARDEN GROVE, CA 92840

KENNY DIAZ
2117 WEST AVE
FULLERTON, CA 92833

KEVIN LO
2021 CHOCTAW DR
WEST COVINA, CA 91791

KEISHA HAMILTON
1107 W PACIFIC COAST HWY
#6
WILMINGTON, CA 90744

KENYA LOCKETT
505 N ROSE ST
ANAHEIM, CA 92805

KEVIN LOPEZ
2442 E ALDEN AVE
ANAHEIM, CA 92806

KEITH MAGEE
9201 PACIFIC AVE
ANAHEIM, CA 92804

KEON TYLER
33 RIVER ST
#3
CARBONDALE, PA 18407

KEVIN MCGUIRE
470 STRAWBERRY LN
MOUNTAIN TOP, PA 18707

KEVIN MOSELEY
7085 SANTA IRENE CIR.
APT.113
BUENA PARK, CA 90620

KHWAJA SEDIQI
615 ADAMS AVE
SCRANTON, PA 18510

KING LABULE
15825 DEER TRAIL DR.
CHINO HILLS, CA 91709

KEVIN OCAMPO
914 S ARDEN PL
#2
ANAHEIM, CA 92802

KHWAJA U SEDIQI
--
--, -- --

KITTAYA TRESEANGRAT DBA
KITTAYA TRESEANGRAT INC
21427 NASHVILLE ST
CHATSWORTH, CA 91311

KEVIN PERSSON
128 N IVY AVE
MONROVIA, CA 91016

KIANDRA DAVID
130 COURTRIGHT ST
PRINGLE, PA 18704

KLAVIYO SOFTWARE
--
--, -- --

KEVIN POPE
41-24 BIRNEY AVE
#118
MOOSIC, PA 18507

KIARA KING
3100 GARNET LANE
APT A
FULLERTON, CA 92831

KNOPPY HOFFMAN
9599 MELANIE DR
SAINT MICHAEL, MD 21663

KEVIN ROBENIOL
7640 EL ESCORIAL WAY
BUENA PARK, CA 90620

KIERRA DAVIDSON
8892 19TH STREET 143
RANCHO CUCAMONGA, CA 91701

KNUTH REFRIGERATION &
AIR CONDITIONING, INC.
615 GIBBONS ST
SCRANTON, PA 18505-3352

KEVIN TRAYNOR
748 N. SABINA ST.
ANAHEIM, CA 92805

KIMBERLIE WILLSHER
135 PEARL AVE
SAN CARLOS, CA 94070

KOAL DENNING
13002 EDWARDS RD
LA MIRADA, CA 90638

KEVONA S WILLIAMS
--
--, -- --

KIMBERLY MAENHOUT
BOX 2207
WRANGELL, AK 99929

KOAL P DENNING
--
--, -- --

KEVONA WILLIAMS
12635 MAIN ST
#222
GARDEN GROVE, CA 92840

KIMBERLY MORRIS
17941 BARON CIR
HUNTINGTON BEACH, CA 92647

KOCH FOODS INCORPORATED
PO BOX 71245
CHICAGO, IL 60694-1245

KEYSTONE COMPLIANCE LLC
131 N COLUMBUS INNERBELT
NEW CASTLE, PA 16101

KIMBERLY SAIN
21201 KITTRIDGE ST
LOS ANGELES, CA 91303

KOGI GROUP CORPORATION
4370 EAGLE ROCK BLVD
LOS ANGELES, CA 90041

KEYSTONE PROPANE SERVICE INC
1201 MARSHWOOD RD
THROOP, PA 18512

KIMYATA DENISE
--
--, -- --

KONCEPT INNOVATORS LLC
--
--, -- --

KORI HARDY
1433 CORONADO AVE
APT 304
LONG BEACH, CA 90804

KYLE BAKER
4217 BIRNEY AVE
MOOSIC, PA 18507

LA TOURANGELLE, INC.
918 PARKER ST
SUITE A-14
BERKELEY, CA 94710

KRAVE GROUP LLC   DBA
MOTOAMERICA
18004 SKY PARK CIR
SUITE 110
IRVINE, CA 92614

KYLE FRANK
7916 REMINGTON RD
MONTGOMERY, OH 45242

LA TULIPE FLORAL
--
--, -- --

KREON JACKSON
7062 KNOX AVE.
FONTANA, CA 92336

KYLEREN MATHIEU
3990 ZION LANE
CHINO, CA 91710

LA WIRELESS, LLC
23890 COPPER HILL DR. #148
VALENCIA, CA 91354

KRISHNAMURTI LANDSCAPING
HOME SERVICES
330 N. SUMNER AVE
SCRANTON, PA 18504

KYLIE TENORIO
7141 EL VIENTO WAY
BUENA PARK, CA 90620

LABELMATCH
126 W. STREETSBORO ST #14
HUDSON, OH 44236

KRISTA BUSTAMANTE
22701 CHICORA DR
DIAMOND BAR, CA 91765

L.A. FOODS LLC
5115 CLARETON DR
SUITE 200
AGOURA HILLS, CA 91301

LABOR LAW CENTER
--
--, -- --

KRISTIAN TAFAO
1130 LEWIS AVE
LONG BEACH, CA 90813

LA CIENEGA FOOD EQUIPMENT
2440 E. 52ND ST
LOS ANGELES, CA 90058

LACKAWANNA RIVER BASIN
SEWER AUTHORITY
PO BOX 280
OLYPHANT, PA 18447-0280

KRISTY MUENTES
219 MOOSIC HEIGHTS
AVOCA, PA 18641

LA CITY PARKING METER
--
--, -- --

LADOV LAW FIRM, P.C.
1101 MARKET ST
SUITE 2820
PHILADELPHIA, PA 19107-2993

KROGER
--
--, -- --

LA COUNTY PUBLIC HEALTH
--
--, -- --

LADY ON THE ROCKS, LLC
4161 REDONDO BEACH BLVD
#201
LAWNDALE, CA 90260

KRONEN CORP
4174 COMMERCIAL AVE
MADISON, WI 53714

LA FORTALEZA
501 N. FORD BLVD
LOS ANGELES, CA 90022-1104

LAKEISHA LUCIER
2554 ASSOCIATED RD
#02
FULLERTON, CA 92835

KUSHTRIM SHABANI
821 MAPLE ST
SCRANTON, PA 18505

LA SABROSA MARKET
--
--, -- --

LAMEO & ASSOCIATES INC
PO BOX 321
DUNMORE, PA 18512

LAMIA GABAL MD
--
--, -- --

LAURA ASENCIO
605 DEPOT ST
SCRANTON, PA 18509

LAUREN VILLATORO
7223 PICKERING AVE
APT 1
WHITTIER, CA 90602

LANIKAI CLEANING
--
--, -- --

LAURA ISABEL JERONIMO BASURTO
--
--, -- --

LAURY ESTEVEZ
613 MAIN ST
PECKVILLE, PA 18452

LAQUANDA BRANDON
401 N BUSH ST.
#214
SANTA ANA, CA 92701

LAURA JASSO
243 WEST TILLER AVE
ANAHEIM, CA 92802

LAW OFF OF MIGUEL S. RAMIRE
CLIENT TRUST ACCOUNT
9171 WILSHIRE BLVD
SUITE 500
BEVERLY HILLS, CA 90210

LARRY COOPER
3619 SEDLOCK DR
CORONA, CA 92881

LAURA JERONIMO BASURTO
10782 ROSE ST
STANTON, CA 90680

LAW OFF OF WARREN R. SHIEL
9935 SANTA MONICA BLVD.
BEVERLY HILLS, CA 90212

LARRY MEJIA
3137 GARNET LANE
APT A
FULLERTON, CA 92831

LAURA LOPEZ
801 N LOARA STREET
#244
ANAHEIM, CA 92801

LAW OFFICE OF WENDY SHARP
1100 GLENDON AVE
15TH FLOOR
LOS ANGELES, CA 90024

LARRY MOORE
1739 ORIZABA AVE
LONG BEACH, CA 90804

LAURA MENDOZA
7340 8TH STREET
APT 23
BUENA PARK, CA 90621

LAW OFFICES OF HAROLD A.
LAUFER & ASSOCIATES
PO BOX 15261
BEVERLY HILLS, CA 90209

LASCELLES GREEN
156 S FILLMORE AVE
#156
SCRANTON, PA 18504

LAURA PATINO
1618 S NUTWOOD ST
ANAHEIM, CA 92804

LAWRENCE DOORS
--
--, -- --

LASERSHIP INC
8401 GREENSBORO DR
SUITE 700
MCLEAN, VA 22102

LAUREEN ASSEO
333 N. EUCLID WAY
ANAHEIM, CA 92801

LAWRENCE ROLL UP DOORS
4525 LITTLEJOHN ST
BALDWIN PARK, CA 91706

LATASHA TOWNER
14060 ROCK PLACE
RIVERSIDE, CA 92503

LAUREN DANJOI
7091 E SCENIC CIR
ANAHEIM, CA 92807

LAWRENCE WHOLESALE, LLC
4353 EXCHANGE AVE
VERNON, CA 90058

LATTE DA BAGELRY
--
--, -- --

LAUREN ELIZABETH VILLATORO
7223 PICKERING AVE
APT 1
WHITTIER, CA 90602

LAZARO JIMENEZ RAMIREZ
601 EAST SYCAMORE ST
#4
ANAHEIM, CA 92805

LAZY BETTY
--
--, -- --

LEE ZHAO
CA

LEONARDO RODADO
422 S SHERMAN ST
WILKES BARRE, PA 18702

LB AQUARIUM & CONVENTION CTR
--
--, -- --

LEGACY FARMS, LLC
1765 W. PENHALL WAY
ANAHEIM, CA 92801

LEONARDO VASQUEZ
6102 HOMEWOOD AVE
BUENA PARK, CA 90621

LBS FINANCIAL
--
--, -- --

LEILANI BALTAZAR
21828 BELSHIRE AVE
APT 9
HAWAIIAN GARDENS, CA 90716

LEONEL RIVERA
1629 BALL
#1
ANAHEIM, CA 92802

LC PENNER CO.
2313 E PHILADELPHIA ST.
STE P
ONTARIO, CA 91761

LEILANI K BALTAZAR
--
--, -- --

LEONILA LOPEZ
326 S GARNSEY ST
APT 102
SANTA ANA, CA 92701

LE VENTURES, LLC
8605 SANTA MONICA BLVD
LOS ANGELES, CA 90069-4109

LEMONADE
--
--, -- --

LEONILLA LOPEZ
--
--, -- --

LEANDRO INIRIO LOPEZ
137 SOUTH CAMERON AVE
SCRANTON, PA 18504

LENNY BUENO
7122 STAHOV AVE
WESTMINSTER, CA 92683

LEONOR ARMAS
12579 9TH ST
APT D205
GARDEN GROVE, CA 92840

LEE & ASSOCIATES COMMERCIAL
REAL ESTATE SERVICES INC
9838 RESEARCH DR
IRVINE, CA 92618

LEO SCULPT
--
--, -- --

LEONOR BLANCO
1120 W. PEARL ST
APT C
ANAHEIM, CA 92801

LEE ELECTRIC SUPPLY
240 HICKORY STREET
SCRANTON, PA 18505

LEONARDO ARIAS CEJA
14621 CARFAX DRIVE
APT B
TUSTIN, CA 92780

LEROY CARTER
1112 SPRINGBROOK AVE
#C
MOOSIC, PA 18507

LEE KUM KEE (USA) INC
14841 DON JULIAN RD
CITY OF INDUSTRY, CA 91746

LEONARDO CASTILLO
500 W COMMONWEALTH AVE
APT A
FULLERTON, CA 92832

LESLEY MARTINEZ
150 N COFFMAN ST
APT 212
ANAHEIM, CA 92805

LEE MEYERS
914 26TH ST
SANTA MONICA, CA 90403

LEONARDO HERNANDEZ
1818 W NEIGHBORS AVE
APT 3
ANAHEIM, CA 92801

LESLIE GLORIA
857 EAST 3RD STREET
POMONA, CA 91766

LESLIE RODRIGUEZ
1837 W GREENLEAF AVE
#A
ANAHEIM, CA 92801

LETICIA RODRIGUEZ
329 S HARBOR BLVD
SANTA ANA, CA 92704

LIGHTSWITCH
9663 SANTA MONICA BLVD.
SUITE 794
BEVERLY HILLS, CA 90210

LESLIES ORGANICS
C/O NUTIVA
213 W CUTTING BLVD
RICHMOND, CA 94804

LETICIA TREJO
1241 S HICKORY ST
SANTA ANA, CA 92707

LILIA REBOLLAR
12531 SUNGROVE CIR
GARDEN GROVE, CA 92840

LESSONLY, INC.
1129 E. 16TH STREET
INDIANAPOLIS, IN 46202

LEVEL 3 COMMUNICATION LLC
P.O. BOX 910182
DENVER, CO 80291-0182

LILIAN MEJIA
2541 N. DELTA
ORANGE, CA 92865

LET IT BRIE
--
--, -- --

LEVY @ CIRCUIT OF THE AMERICAS
--
--, -- --

LILIANA BRAVO COPADO
616 NORTH ROSE ST
ANAHEIM, CA 92805

LETICIA ARGUELLES CONSTANRINO
2841 E LINCOLN AVE
#251
ANAHEIM, CA 92806

LEXINGTON LAW
--
--, -- --

LILYCAMERA
--
--, -- --

LETICIA ARGUELLES CONSTARINO
--
--, -- --

LEXUS FINANCIAL SERVICES
--
--, -- --

LINDA ALVAREZ
2243 E VERMONT AVE
ANAHEIM, CA 92806

LETICIA CORONEL SORIANO
1140 N. LEISURE CT.
#9
ANAHEIM, CA 92801

LEYDI ORELLANA GONZALEZ
1152 N MOHICAN WAY
APT 6
ANAHEIM, CA 92801

LINDENMEYR MUNROE
THREE MANHATTANVILLE RD
PURCHASE, NY 10577

LETICIA HERNANDEZ
1661 NEIL ARMSTRONG ST
#134
MONTEBELLO, CA 90640

LGSH
16530 VENTURA BLVD
STE 305
ENCINO, CA 91436-2006

LINDIANA S TAVARES
--
--, -- --

LETICIA IBARRA
1250 S. BROOKHURST ST
APT. 1056
ANAHEIM, CA 92804

LIES GUMBS GERMAN
1213 PRESTON PLACE
SCRANTON, PA 18504

LINDIANA TAVARES
142 VILLAGE DR
TAYLOR, PA 18517

LETICIA PINEDA
624 S MOHAWK DR
SANTA ANA, CA 92704

LIFT PARTS SERVICE INC
4559 E WASHINGTON BLVD
COMMERCE, CA 90040

LINEAGE LOGISTICS
--
--, -- --

LINKEDIN
--
--, -- --

LITMUS SOFTWARE INC.
675 MASSACHUSETTS AVE
10TH FLOOR
CAMBRIDGE, MA 02139

LOOK SIGNS
27112 CORDERO LN
MISSION VIEJO, CA 92691

LINKTREE
--
--, -- --

LIVE KAIZEN LLC
585 STATION RD
AMHERST, MA 01002

LOOMIS INSURANCE
PO BOX 3128
RIVERSIDE, CA 92519

LIQING MAO
5949 NATALIE RD
CHINO HILLS, CA 91709

LIZ QUEZADA
1339 RUNDLE ST
SCRANTON, PA 18504

LOPEZ ELECTRIC
1831 BELCROFT AVE
EL MONTE, CA 91733

LIS  MURILLO
13028 SUNSHINE AVE.
WHITTIER, CA 90605

LOGIC COMMUNICATIONS
--
--, -- --

LOREN FELIZ
112 S MAIN ST
SCRANTON, PA 18504

LISA JIMENEZ
9320 PALMETTO AVE
FONTANA, CA 92335

LOGROCKET
--
--, -- --

LORENA GONZALEZ
--
--, -- --

LISANDRO PEREZ
166 TOMPKINS ST
PITTSTON, PA 18640

LONG HAUL TRUCKING, INC.
6600 JANSEN AVE.
ALBERTVILLE, MN 55301

LORENA PENALOZA
4109 CAROL DRIVE
UNIT B
FULLERTON, CA 92833

LISBETH JIMENEZ
130 S REBECCA
#1
SCRANTON, PA 18504

LONG REIMBER WINEGAR LLP
P.O. BOX 87
CHEYENNE, WY 82003

LORENNA GONZALEZ
115 MAIN ST
#2A
CHILDS, PA 18407

LISSELOTTE JIMENEZ
258 FREDERICK ST
KINGSTON, PA 18704

LONGEVITY NUTRITION INC
19600 FAIRCHILD RD
SUITE 300
IRVINE, CA 92612

LOS ANGELES COUNTY TAX CO
PO BOX 54027
LOS ANGELES, CA 90054-0027

LISSET DIAZ
12642 SPINNAKER ST
GARDEN GROVE, CA 92840

LONNIE DURHAM
927 STATE ROUTE
#23
SPRING BROOK TOWNSHIP, PA 18444

LOS ANGELES PRODUCE DISTRI
PO BOX 86307
LOS ANGELES, CA 90086

LISSETTE MURILLO
--
--, -- --

LONNIE JOHNSON
127 WEST MIDWAY MANOR
ANAHEIM, CA 92805

LOS INDIOS PORTABLE TOILETS
--
--, -- --

LOUCH AND LANGSTON TRAINING, LLC
24335 PRIELIPP RD
SUITE 126
WILDOMAR, CA 92595

LOWES FOODS
--
--, -- --

LUCY CENTENO
830 WILLOW ST REAR
SCRANTON, PA 18505

LOUIS ZAVALA
607 N CHIPPEWA AVE
APT 268
ANAHEIM, CA 92801

LPL FINANCIAL - RPCP
P.O. BOX 502533
SAN DIEGO, CA 92150-2533

LUIS A MORALES
--
--, -- --

LOVE GRACE INC.
202 ATLANTIC AVE
GARDEN CITY PARK, NY 11040

LUCIA FLORES
P.O. BOX 4313
SANTA ANA, CA 92702

LUIS A OROZCO
--
--, -- --

LOVE S COUNTRY
--
--, -- --

LUCIA FRAUSTO REYES
1025 GIBBONS ST
SCRANTON, PA 18505

LUIS ALBERTO CHAVEZ
--
--, -- --

LOVE'S COUNTRY STORES
--
--, -- --

LUCIA TERAN BRAVO
7881 1ST ST
APT 5
STANTON, CA 92805

LUIS ALEJANDRO RAMOS LUNA
--
--, -- --

LOWE'S
--
--, -- --

LUCIAN BRATU
--
--, -- --

LUIS BARRIENTOS
114 EAST WILKEN WAY
UNIT 1
ANAHEIM, CA 92802

LOWELL HOLMES
1641 SANDERSON AVE
SCRANTON, PA 18509

LUCIDCHART
--
--, -- --

LUIS CARRANZA
13102 PARTRIDGE ST
SPC 55
GARDEN GROVE, CA 92843

LOWELL HOLMES
541 PRESCOTT AVE
#1
SCRANTON, PA 18510

LUCIO VASQUEZ
228 PITTSTON AVE
SCRANTON, PA 18505

LUIS CHAVEZ
10782 ROSE ST
A
STANTON, CA 90680

LOWER LACKAWANNA VALLEY
SANITARY AUTHORITY
302 OAK STREET
OLD FORGE, PA 18518

LUCKY STRIKE
--
--, -- --

LUIS DAVID SALGADO
--
--, -- --

LOWES
--
--, -- --

LUCY CARRILLO
615 FIG ST.
DPTO. 2
SCRANTON, PA 18505

LUIS DURAN
1339 RUNDLE ST
SCRANTON, PA 18504

LUIS EDUARDO VALDEZ
--
--, -- --

LUIS PEREZ
4625 W CHAPMAN AVE
APT 2
ORANGE, CA 92868

LUKE TELARICO
17261 REGULUS DR
YORBA LINDA, CA 92886

LUIS ELIZARRARAZ
2662 W DAWNVIEW DR
RIALTO, CA 92377

LUIS RAMOS
625 E. SANDERLING ST
ONTARIO, CA 91761

LUMBERYARD CROSSFIT
--
--, -- --

LUIS F CHAVEZ
--
--, -- --

LUIS RAMOS LUNA
1720 CAPOUSE AVE
SCRANTON, PA 18509

LUMSDEN CORPORATION
P.O. BOX 4647
LANCASTER, PA 17604

LUIS FERMIN
2437 E VIRGINIA AVE
ANAHEIM, CA 92806

LUIS RODRIGUEZ
706 CROWN AVENUE
#706
SCRANTON, PA 18505

LURIAN V. COSTA DE AZEVEDO
2821 WEST SAHARA AVE
APT 5
LAS VEGAS, NV 89102

LUIS GARCIA
1114 WASON ST
SCRANTON, PA 18054

LUIS SALGADO
2018 W CIVIC CENTER DR
APT C
SANTA ANA, CA 92703

LUXURY LAV, LLC
P.O. BOX 241157
LITTLE ROCK, AZ 72223

LUIS GARCIA
21056 LAGUNA CANYON RD
LAGUNA BEACH, CA 92651

LUIS SWANN
21812 BELSHIRE AVE
APT 2
HAWAIIAN GARDENS, CA 90716

LUZ COBIL
8940 PACIFIC AVE
APT A
ANAHEIM, CA 92804

LUIS MORALES
531 N MANOR ST.
ANAHEIM, CA 92801

LUIS VALDEZ
134 S. LINCOLN AVE
SCRANTON, PA 18504

LUZ MARIA WALTON
--
--, -- --

LUIS OROSCO
--
--, -- --

LUIS ZAVALA
9166 CERRITOS AVE
UNIT 63
ANAHEIM, CA 92804

LUZ WALTON
1021 N LAGUNA ST
ANAHEIM, CA 92801

LUIS OROZCO
326 N VALLEY ST
ANAHEIM, CA 92801

LUKE MARTINEZ
15050 MONTE VISTA AVE.
SPC 132
CHINO HILLS, CA 91709

LYCO MANUFACTURING INC.
115 COMMERCIAL DRIVE
P.O. BOX 31
COLUMBUS, WI 53925

LUIS PACHECO
414 MAIN ST
MOOSIC, PA 18507

LUKE SARGENT
2911 2ND STREET FRONT HOUSE
SANTA MONICA, CA 90405

LYFT
--
--, -- --

LYNDA.COM
--
--, -- --

MACHINE ONE INC.
3666 S BRUNSWICK PASEO
ONTARIO, CA 91761

MAGEWORX.COM
--
--, -- --

M&J PALLET RECYCLING INC
12152 EAST END AVE
CHINO, CA 91710

MACRINA SANCHEZ MUJICA
214 SOUTH WEST STREET
APT 5
ANAHEIM, CA 92805

MAGIC PLANT
PO BOX 2472
JOHNSON CITY, TN 37615

M1 INTERGRATED STRENGTH
1555 MESA VERDE DRIVE E
APT 32C
COSTA MESA, CA 92626

MACY'S
--
--, -- --

MAHA NASSER
150 N MULLER ST #104
ANAHEIM, CA 92801

M5 CORP.
--
--, -- --

MADI HOLODNAK
313 CONROY STREET
SCRANTON, PA 18505

MAHMOOD PESHIMAN
--
--, -- --

MA EDITH HERNANDEZ
--
--, -- --

MADISON GIOIA
8729 NIGHTINGALE AVE
FOUNTAIN VALLEY, CA 92708

MAI TANIGUCHI
8694 ROGUE RIVER AVE
FOUNTAIN VALLEY, CA 92708

MA HERNANDEZ
1106 E COMMONWEALTH AVE
FULLERTON, CA 92831

MADISON HOLODNAK
--
--, -- --

MAICOL MEJIA
293 S GRANT ST
WILKES BARRE, PA 18702

MA MORENO
539 N ANNA DR
APT E
ANAHEIM, CA 92805

MADISON PARKER
1120 MONROE AVE
#1
DUNMORE, PA 18509

MAIL BOSS
--
--, -- --

MA SOLORIO BARBOSA
1675 W PAMPAS LN #28
ANAHEIM, CA 92802

MADRAYS
--
--, -- --

MAILCHIMP
--
--, -- --

MA TRINIDAD GONZALEZ DE GARCIA
14883 APPLETON ST
HESPERIA, CA 92345

MAGEDELIGHT
--
--, -- --

MAILGUN TECHNOLOGIES
--
--, -- --

MACARIO ARELLANO
6102 HOMEWOOD AVE
BUENA PARK, CA 90621

MAGENTO EXTENSIONS
--
--, -- --

MAILSOUTH INC
DBA MSPARK
PO BOX 848469
DALLAS, TX 75284-8469

MAIN STREET BOOKS
--
--, -- --

MALLOY SUPPLY LLC
9508 W. RUBY AVE
WAUWATOSA, WI 53225

MANUEL PANTALEON RODRIGUE
918 W LOCUST
SCRANTON, PA 18504

MAIN STREET CHECKS
--
--, -- --

MALWAREBYTES
--
--, -- --

MANUEL RAMIREZ
734 S. FONDREN ST.
APT. B
ORANGE, CA 92868

MAISON MOVING
--
--, -- --

MANAGEMENT CAR
--
--, -- --

MANUEL RODRIGUEZ
139 REGENT ST
WILKES BARRE, PA 18702

MAJESTIC INTERNATIONAL
SPICE CORP
PO BOX 743539
LOS ANGELES, CA 90074-3539

MANASSERO FARMS, INC
4925 VIA LA GRANJA
YORBA LINDA, CA 92886

MANUEL VASQUEZ
219 2ND ST
AVOCA, PA 18641

MAKENZI BAIR
1632 GROVE PL
FULLERTON, CA 92831

MANOLA CERVANTES
222 N MILLER
#102
ANAHEIM, CA 92801

MANUEL VAZQUEZ
--
--, -- --

MALAYA MITCHELL
508 IMPERIAL HWY
B
FULLERTON, CA 92835

MANUEL CANDELARIO
12022 NAVA STREET
NORWALK, CA 90650

MANUEL VILLA
918 W LOCUST ST
#918
SCRANTON, PA 18504

MALIBU FEED
--
--, -- --

MANUEL CARDET
8216 SANTA INEZ DR
BUENA PARK, CA 90620

MANUELA DA SILVA
--
--, -- --

MALIBU VET CLINIC
--
--, -- --

MANUEL MEDRANO
1215 S EMPIRE
#14
ANAHEIM, CA 92804

MANUELA SILVA ALCANTARA
18651 DEMION LN
APT A
HUNTINGTON BEACH, CA 92646

MALIK GLOSTER
1513 W.84TH ST.
#1
LOS ANGELES, CA 90047

MANUEL MEJIA
588 N MAIN ST
WILKES-BARRE, PA 18705

MAORI SEMAIA
729 S. KNOTT AVE
ANAHEIM, CA 92804

MALLORY RAMIREZ
415 N SOTO ST
LOS ANGELES, CA 90033

MANUEL NEGRETE VAZQUEZ
635 W LA HABRA BLVD
LA HABRA, CA 90631

MAR MENDOZA
1270 EAST LINCOLN AVENUE
APT #219
ANAHEIM, CA 92805

MAR WEST COMMERCIAL
15241 LAGUNA CANYON RD
IRVINE, CA 92618

MARCO VARGAS
318 CAPISTRANO ST
PLACENTIA, CA 92870

MARGARITA TRANQUILINO
125 S OHIO ST
#C
ANAHEIM, CA 92805

MARATHON MECHANICAL- AIR
CONDITIONING & HEAT
P.O. BOX 916
LA VERNE, CA 91750

MARCOS DIAZ
929 N PHILADELPHIA ST
APT C
ANAHEIM, CA 92805

MARGARITO GARCIA
1250 S EUCLID ST
APT B206
ANAHEIM, CA 92802

MARC FORQUER
12235 PINE STREET
UNIT 23
NORWALK, CA 90650

MARCOS HERNANDEZ
609 N MORAGA ST.
#2
ANAHEIM, CA 92801

MARI HAMIDI
613 ADAMS AVE
SCRANTON, PA 18510

MARC MALONE
306 PRAIRIE CIR
HARRISBURG, SD 57032

MARCOS JIMENEZ
616 N OLIVE ST
#C
ANAHEIM, CA 92805

MARIA AIDA TORRES
1325 EAST WILSHIRE AVE
APT M
FULLERTON, CA 92831

MARCELA GONZALEZ
11216 KADOTA AVE.
POMONA, CA 91766

MARCOS MAGDALENO GUTIERREZ
11356 DALE ST
GARDEN GROVE, CA 92841

MARIA ALICA CHAVEZ
--
--, -- --

MARCIA MARTINEZ
820 RIVER ST
#820
SCRANTON, PA 18505

MARCOS PINEDA
8287 CERRITOS AVE
STANTON, CA 90680

MARIA ALMA MERAZ
--
--, -- --

MARCIAL PEGUERO
439 N WASHINGTON ST
WILKES BARRE, PA 18705

MARCOS SANCHEZ
1413 SPURGEON
APT 11
SANTA ANA, CA 92701

MARIA ALTAMIRANO DE SANCHE
3640 W. ASH AVE
FULLERTON, CA 92833

MARCO ALCALA
2515 EAST ALKI PL
ANAHEIM, CA 92806

MARCUS HARRISON
3352 BIRNEY AVE
APT.C
MOOSIC, PA 18507

MARIA ALVAREZ
1628 W. JUNO
#6
ANAHEIM, CA 92802

MARCO MARQUEZ
1180 N. LOMBARD DR.
#A
ANAHEIM, CA 92801

MARGARITA GARCIA
917 S ROBERTS
APT 4
ANAHEIM, CA 92802

MARIA BORJA
2000 W GLENOAKS AVE
#72
ANAHEIM, CA 92801

MARCO MARTINEZ
1235 S SHARON CIR
#K3
ANAHEIM, CA 92804

MARGARITA ROMERO DE LOS SANTOS
1649 W MALVERN AVE
APT 6
FULLERTON, CA 92833

MARIA BUSTOS
19 LAKEVIEW DR
SOUTH ABINGTON TOWNSHIP, PA

MARIA CABRERA
6072 HOMEWOOD AVE
BUENA PARK, CA 90621

MARIA DE LOURDES CASTANON
--
--, -- --

MARIA GOMEZ
409 E ADELE ST
ANAHEIM, CA 92805


MARIA CARRANZA
1241 N. EAST ST
UNIT 28
ANAHEIM, CA 92805

MARIA DEL CARMEN MARTINEZ
914 N CLAUDINA ST
#A
ANAHEIM, CA 92805

MARIA GONZALEZ AVILA
1618 W JUNO AVE
APT 3
ANAHEIM, CA 92802


MARIA CESENA VASQUEZ
205 E ACACIA ST
UNIT A
BREA, CA 92821

MARIA E. DE JESUS
--
--, -- --

MARIA GUADALUPE ORTIZ DE P
1425 S ROOSEVELT AVE
FULLERTON, CA 92832


MARIA CHAVEZ
827 S HAMPSTEAD ST
ANAHEIM, CA 92802

MARIA FILOMENA CASTRO
719 S WEBSTER AVE
SCRANTON, PA 18505-4203

MARIA GUTIERREZ TAFOLLA
11963 OTTAWA PL
CHINO, CA 91710


MARIA CRUZ MELENDEZ
2701 E. LA PALMA AVE
#3
ANAHEIM, CA 92806

MARIA FLORES
926 MARENGO PLACE
SANTA ANA, CA 92703

MARIA GUZMAN
544 COLFAX AVENUE
2ND FLOOR
SCRANTON, PA 18510


MARIA D ALVAREZ
--
--, -- --

MARIA G ORTIZ DE PEREZ
--
--, -- --

MARIA HERNANDEZ
1502 W DOGWOOD AVE
ANAHEIM, CA 92801


MARIA DE CASTANON DE SERNA
2407 CLARKE AVE
FULLERTON, CA 92831

MARIA G PONCE
--
--, -- --

MARIA HERRERA MEJIA
574 S FRANKLIN ST
WILKES BARRE, PA 18702


MARIA DE JESUS
613 MAIN ST
PECKVILLE, PA 18452

MARIA GARCIA
13656 GEMINI ST
VICTORVILLE, CA 92392

MARIA JAIME
2129 WEST CATALINA AVE
#4
ANAHEIM, CA 92801


MARIA DE LA PAZ TREJO
222 W OLIVE
APT 10
LA HABRA, CA 90631

MARIA GARCIA DE NAVA
1127 E WALNUT AVE
FULLERTON, CA 92831

MARIA JIMENEZ
1608 HAMPSTEAD ST.
APT. C
ANAHEIM, CA 92802


MARIA DE LEON
241 STANTON ST
WILKES BARRE, PA 18702

MARIA GLORIA GARCIA DE NAVA
--
--, -- --

MARIA JIMENEZ DE ALCANTAR
1903 WEST BROADWAY
ANAHEIM, CA 92804

MARIA JIMENEZ FREGOSO
2400 E LINCOLN AVE
APT 170
ANAHEIM, CA 92806

MARIA JOSE GOMEZ
--
--, -- --

MARIA L JAIME
--
--, -- --

MARIA LEON
4590 PEDLEY RD.
RIVERSIDE, CA 92509

MARIA LOPEZ
526 E ELM ST
SCRANTON, PA 18505

MARIA LOZANO
465 S CLEMENTINE ST
APT 252
ANAHEIM, CA 92805

MARIA MALDONADO
517 S SHELLEY ST
SANTA ANA, CA 92703

MARIA MARCELO
9166 CERRITOS
#77
ANAHEIM, CA 92804

MARIA MAURICIO
10252 GILBERT ST
ANAHEIM, CA 92804

MARIA MAYLLAZHUNGO
608 PITTSTON AVE
SCRANTON, PA 18505

MARIA MENDOZA
7761 MELROSE ST
#3
BUENA PARK, CA 90621

MARIA MENESES
P.O. BOX 15271
ANAHEIM, CA 92803

MARIA MERAZ
5130 LIVE OAK STREET
CUDAHY, CA 90201

MARIA MORENO
2660 WEST BALL RD
#94
ANAHEIM, CA 92804

MARIA MOYOTL DE NIETO
1256 E WILLOW ST
ANAHEIM, CA 92805

MARIA NARANJO
3240 QUARTZLN
#H12
FULLERTON, CA 92831

MARIA NAVARRETE
1275 E CALIFORNIA PL
ANAHEIM, CA 92805

MARIA NINA P RAMOS
--
--, -- --

MARIA NINA RAMOS
12611 ARTESIA BLVD
#422
CERRITOS, CA 90703

MARIA ORTEGA
409 1/2 E ADELE STREET
ANAHEIM, CA 92805

MARIA ORTIZ
118 W MOUNTAIN VIEW AVE
APT 1
LA HABRA, CA 90631

MARIA ORTIZ DE MENDOZA
PO BOX 15745
ANAHEIM, CA 92803

MARIA PENALOZA QUITERIO
9912 ARGYLE DR
HUNTINGTON BEACH, CA 92646

MARIA PEREZ
1536 E PINEWOOD AVE
ANAHEIM, CA 92805

MARIA PONCE
515 S. KNOTT AVE
#101
ANAHEIM, CA 92804

MARIA RIVERA
920 S ROBERT ST
#1
ANAHEIM, CA 92802

MARIA ROBLES
12712 TWINTREE LN
GARDEN GROVE, CA 92840

MARIA SALUD MENDOZA PONCE
2080 CEDAR ST
SANTA ANA, CA 92707

MARIA SANCHEZ
216 W GUINIDA LN
APT C
ANAHEIM, CA 92805

MARIA SEGURA DE BARRIOS
1406 W CRONE AVE
ANAHEIM, CA 92802

MARIA TEJEDA  DE GONZALEZ
1180 N LOMBARD DR
APT C
ANAHEIM, CA 92801

MARIANO SALAS
916 SNYDER AVE
#1
SCRANTON, PA 10805

MARIO HERNANDEZ
328 S OLIVE ST
APT B
ANAHEIM, CA 92805

MARIA  TERESA  VALENZUELA
--
--, -- --

MARIANYI RAMIREZ
511 FIG ST
SCRANTON, PA 18505-2492

MARIO L HERNANDEZ
--
--, -- --

MARIA  TORRES
1524 W JUNO AVE
#A
ANAEHIM, CA 92802

MARIE AGUIRRE MINOR
PO BOX 454
TORRANCE, CA 90501

MARIO LOPEZ
1556 E BENMORE LN
APT 2
ANAHEIM, CA 92805

MARIA  VALENCIA
225 S RIO VISTA ST
APT 86
ANAHEIM, CA 92806

MARIE HAYNES CONSULTING INC.
--
CANADA, -- --

MARIO LUIS MENDOZA
--
--, -- --

MARIA  VALENZUELA
1835 W NEIGHBORS AVE
APT 4
ANAHEIM, CA 92801

MARIE  RIVERA
433 S VICKI LN
ANAHEIM, CA 92804

MARIO MARTINEZ
1980 WALLACE AVE
APT C
COSTA MESA, CA 92627

MARIA  VALLE GARCIA
201 N. EAST ST
#11
ANAHEIM, CA 92805

MARILYN MESSER
5302 ERIK AVE.
AMARILLO, TX 79106

MARIO MENDOZA
13931 LA JOLLA PLAZA
GARDEN GROVE, CA 92844

MARIA  VAZQUEZ
10261 ANTIGUA ST
ANAHEIM, CA 92704

MARINA PAGAN
1026 MADISON AVE
SCRANTON, PA 18510

MARIO MOTA
12132 LAGUNA ST
#4
GARDEN GROVE, CA 92840

MARIA  VAZQUEZ BELLO
115 N EAST ST
APT 7
ANAHEIM, CA 92805

MARINEL CORONADO
4 MOTT AVENUE
KINGSTON, PA 18704

MARIO PARRA
316 PHELPS ST
SCRANTON, PA 18509

MARIA  VELAZQUEZ
135 S LINCOLN AVE
APT D
FULLERTON, CA 92831

MARIO CASILLAS
11752 PURYEAR LN
GARDEN GROVE, CA 92840

MARIO VARGAS
1701 E LA HABRA BLVD
APT 32
LA HABRA, CA 90631

MARIA Z LALA CASTRO
--
--, -- --

MARIO CHAVEZ DIAZ
632 HICKORY ST
#1
SCRANTON, PA 18505

MARIO VASQUEZ
1225 DIAMOND AVE
SCRANTON, PA 18508

MARISA D'AMATO
805 N WASHINGTON ST
WILKES BARRE, PA 18705

MARIZOL MORENO
212 S KRAEMER BLVD #2715
PLACENTIA, CA 92870

MARLEN INTERNATIONAL INC.
PO BOX 71584
CHICAGO, IL 60694

MARISA FOODS
1401 SANTA FE AVE
LONG BEACH, CA 90813

MARJORIE REQUENA
1100 N ACACIA STREET
#1
ANAHEIM, CA 92805

MARLENE MORAN
164 S WECHESTER DR.
APT 9
ANAHEIM, CA 92804

MARISA RODRIGUEZ
1017 S HALLADAY ST
SANTA ANA, CA 92701

MARK DIAZ
161 ALPINE CT
ONTARIO, CA 91762

MARLENE RAMOS
11717A COLDBROOK AVE
DOWNEY, CA 90421

MARISCOS BAHIA
8300 REX ROAD
PICO RIVERA, CA 90660

MARK FOODS LLC
1115 BROADWAY STE 301
NEW YORK, NY 10010

MARLENE X MORAN
--
--, -- --

MARISCOS LAS BRISAS
--
--, -- --

MARK GRABBAN
1837 W SALLIE LANE
APT 2
ANAHEIM, CA 92804

MARLENY AMAYA
313 N VINE STREET
UNIT A
ANAHEIM, CA 92805

MARISOL DELGADO
138 N. HAMBLEDON AVE.
LA PUENTE, CA 91744

MARK KIESWETTER
10152 DISNEY CIRCLE
HUNTINGTON BEACH, CA 92646

MARLIN BUSINESS AUTO PAYS
--
--, -- --

MARITZA ACOSTA
34 S GRANT ST
#2
WILKES BARRE, PA 18702

MARK LEDBETTER
710 MARIPOSA ST.
LA HABRA, CA 90631

MARQUTIS BOOKER
1305 ST ANN ST
SCRANTON, PA 18504

MARITZA ORTEGA
1638 W 11TH ST
SANTA ANA, CA 92703

MARK RENOVA
1083 S 8TH AVE
A-102
BRIGHTON, CO 80601

MARRIOTT
--
--, -- --

MARITZA TORRES
38 W COLUMBUS AVE
#38
PITTSTON, PA 18640

MARKETMUSE
--
--, -- --

MARTHA AVILA
14709 FRAILEY AVE
COMPTON, CA 90221

MARIZA PEREZCHICA
13398 NOBLE PLACE
CHINO, CA 91710

MARKHAM HOBAYAN
15506 LOS ALTOS DR
LA PUENTE, CA 91745

MARTHA GONZALEZ
11196 CHICO AVE.
POMONA, CA 91766

MARTHA INGA
521 PITTSTON AVE
#2
SCRANTON, PA 18505

MARTIN SOSA GALLARDO
79 REMINGTON
IRVINE, CA 92620

MARY MARTINEZ
828 MAPLE ST
SCRANTON, PA 18505

MARTHA MEJIA
511 FIG ST
SCRANTON, PA 18505

MARTINA RIVERA
946 S. SUTTER CREEK RD
ANAHEIM, CA 92804

MARY PACHECO
1071 S CLIFPARK CIR
ANAHEIM, CA 92805

MARTHA OROPEZA
1606 S 9TH ST
APT C
ANAHEIM, CA 92802

MARTINEZ, PAULA
--
--, -- --

MARY SANCHEZ
1600 W BROADWAY
#17B
ANAHEIM, CA 92802

MARTHA SEQUEIRA
--
--, -- --

MARUKAN VINEGAR (U. S. A.) INC.
16203 VERMONT AVE
PARAMOUNT, CA 90723

MASON MORALES
381 HAMILTON ST
C102
COSTA MESA, CA 92627

MARTIN BERNAL OROZCO
1325 E WILSHIRE ST
APT. M
FULLERTON, CA 92831

MARVIN ORELLANA
1152 N MOHICAN WAY
APT 6
ANAHEIM, CA 92801

MASSAGE ENVY
--
--, -- --

MARTIN FLORES
1004 FREEMAN AVE
APT 201
LONG BEACH, CA 90804

MARY C SANCHEZ
--
--, -- --

MASTER LIFT
P.O. BOX 6514
ORANGE, CA 92863

MARTIN HARRIS
1007 BENNINGTON ST.
UPLAND, CA 91786

MARY CASTILLO
222 W. FIR ST
#J4
BREA, CA 92821

MASTERCLASS
--
--, -- --

MARTIN MENDOZA
909 ALENE CIR
SANTA ANA, CA 92703

MARY CLAIRE HAVER DBA THE
GALVESTON DIET LLC
355 E PARKWOOD DR
FRIENDSWOOD, TX 77546

MATILDE CASTELLANOS
7805 W SOUTHGATE AVE
PHOENIX, AZ 85043

MARTIN SALINAS
628 N. ALAMO ST
#4
ANAHEIM, CA 92801

MARY HUYNH
6151 RADFORD AVE
APT #237
NORTH HOLLYWOOD, CA 91606

MATRIX SCIENCE INTERNATIONA
INC - 14398
1061 FEEHANVILLE DR
MOUNT PROSPECT, IL 60056

MARTIN SOSA
--
--, -- --

MARY JANE FREGOSO
8322 WASHINGTON ST
BUENA PARK, CA 90621

MATRIX SCIENCE INTERNATIONA
INC - 14406 (SHELF LIFE)
1061 FEEHANVILLE DR
MOUNT PROSPECT, IL 60056

MATTHEW CARILLO
14014 DILLERDALE ST.
LA PUENTE, CA 91746

MAYA E. JAVIER
--
--, -- --

MBR MEMBERSHIP
--
--, -- --

MATTHEW CARTER
405 BARTEL ST
#2
SCRANTON, PA 18508

MAYA JAVIER
1516 5TH AVE
LOS ANGELES, CA 90019

MCDONALD'S
--
--, -- --

MATTHEW GOODENOUGH
1241 EAST 1ST ST
APT 4
LONG BEACH, CA 90802

MAYLENIS LETA
79 LAWRENCE ST
WILKES BARRE, PA 18702

MCKENNA A. CANNADY
9826 JOEL CIRCLE
CYPRESS, CA 90630

MATTHEW NOWAK
438 W 3RD ST.
WEST WYOMING, PA 18644

MAYLINE DEGRAFENREAD
20732 SEINE AVE
APT D
LAKEWOOD, CA 90715

MCKENNA AUDI
10850 FIRESTONE BLVD.
NORWALK, CA 90650

MATTHEW PIKE
954 KATELLA ST
LAGUNA BEACH, CA 92651

MAYRA CERVANTES
1812 W. CRESTWOOD LN
APT. 8
ANAHEIM, CA 92804

MCKENNA CANNADY
9826 JOEL CIRCLE
CYPRESS, CA 90630

MATTHEW POWDERLY
522 S HELENA ST
ANAHEIM, CA 92805

MAYRA CONDE
1234 N BERKELEY AVE
SAN BERNARDINO, CA 92405

MCKENNA MOTORS
--
--, -- --

MAURICIO LOPEZ-AGUILAR
2040 S NAUTICAL ST
APT 1
ANAHEIM, CA 92802

MAYRA GARCIA
6733 CHARNER ST
BELL GARDENS, CA 90201

MCMASTER-CARR
PO BOX 7690
CHICAGO, IL 60680-7690

MAX GINSBERG
2814 1/2 SEPULVEDA BLVD.
LOS ANGELES, CA 90064

MAYRA ORTIZ
801 S. FAIRVIEW ST.
#G9
SANTA ANA, CA 92704

MEADOWOOD FOOD & BEVERAG
--
--, -- --

MAXIMILIANO RODRIGUEZ
306 PROSPECT AVE
4
SCRANTON, PA 18505

MAYRA TORRES
4142 WEST AVE
FULLERTON, CA 92833

MEALS & ENTERTAINMENT
--
--, -- --

MAXWELL LOZANO
3110 E ORANGETHORPE AVE
APT C
ANAHEIM, CA 92806

MB RENTAL
--
--, -- --

MEAT PROCESSING PRODUC
--
--, -- --

MEATI FOODS
6880 WINCHESTER CIR
UNIT D
BOULDER, CO 80301

MEHLE PRINTING
--
--, -- --

MELLER PERFORMANCE EVENTS
PO BOX 53761
IRVINE, CA 92619

MEDIA DESIGN GROUP
1964 WESTWOOD BLVD.
SUITE 350
LOS ANGELES, CA 90025

MEJIA, LARRY
--
--, -- --

MELLOW MUSHROOM
--
--, -- --

MEDIA RECRUITING GROUP, INC.
57 TARRYHILL RD
TARRYTOWN, NY 10591

MELANIE GARCIA
100 WEST MIDWAY DR
SPACE 192
ANAHEIM, CA 92805

MELODY AMBER AGUIRRE
1328 NICHOLAS CT
RIALTO, CA 92377

MEDIA RESOURCE GROUP, LLC
2 DEPOT PLAZA
SUITE 401
BEDFORD HILLS, NY 10507

MELANIE LADAO
1144 N. EUCLID ST.
APT 39
ANAHEIM, CA 92801

MELVIN CATALAN
301 S VALLEY ST
ANAHEIM, CA 92804

MEDIAWORKS RESOURCE GROUP
4136 DEL REY AVE.
MARINA DEL REY, CA 90292

MELANIE MADURSKI
57 SARATOGA CT
WILKES BARRE, PA 18702

MELVIN GARCIA GUTIERREZ
2441 W. LINCOLN AVE
23
ANAHEIM, CA 92801

MEEKER ENTERPRISES
PO BOX 52
LEHMAN, PA 18627

MELANIE RAMIREZ
1616 S EUCLID ST
#82
ANAHEIM, CA 92802

MENSONELEON
--
--, -- --

MEGAMONT MANPOWER
SERVICES INC
119 F REMOLLO ST
MUNICIPALITY OF SAN JOSE, NEGROS ORIENTA

MELINDA VAZQUEZ
2654 W PALAIS RD.
ANAHEIM, CA 92804

MERCEDES JAVIER
23 CHESTNUT ST
WILKES BARRE, PA 18702

MEGAN DILLON
293 N STATE COLLEGE BLVD
APT 3038
ORANGE, CA 92868

MELISSA APARICIO
8362 HOLDER ST
BUENA PARK, CA 90620

MERCEDES-BENZ FINANCIAL SER
35555 W 12 MILE RD.,
SUITE 100
FARMINGTON HILLS, MI 48331

MEGAN GARCIA
10618 CAPISTRANO AVE
SOUTH GATE, CA 90280

MELISSA PONCE
12741 TWINTREE LN
GARDEN GROVE, CA 92840

MERCHANT SERVICE GROUP, LL
--
--, -- --

MEGAN SIMONSON
19281 SPRINGPORT DR
ROWLAND HEIGHTS, CA 91748

MELISSA WARNER
1303 SUSQUEHANNA AVE
EXETER, PA 18643

METRIC METHOD
--
--, -- --

METRO
--
--, -- --

MICHAEL CEPHAS MARTONARON JR
--
--, -- --

MICHAEL NORMAN
--
--, -- --

METRO EXPRESSLANES
SERVICE CENTER
PO BOX 39110
LOS ANGELES, CA 90039

MICHAEL CHOR
--
--, -- --

MICHAEL PAGE INTERNATIONAL IN
ATTN: 392604500 ROSS ST.
154-0460
PITTSBURGH, PA 15262-0001

MIANDRA DAVID
130 COURTRIGHT ST
KINGSTON, PA 18704

MICHAEL CONTRERAZ
7454 KATELLA AVE
UNIT 58
STANTON, CA 90680

MICHAEL THOMAS
913 MADISON AVENUE
SCRANTON, PA 18510

MIC FOOD DIVISION
13595 SW 134TH AVE
SUITE 201
MIAMI, FL 33186

MICHAEL CU
1318 N DURAN ST
SANTA ANA, CA 92706

MICHAEL TOVAR
4352 NORTHCROFT ROAD
RIVERSIDE, CA 92509

MICAELA RAMIREZ
944 1/2 N ALMA AVE
LOS ANGELES, CA 90063

MICHAEL FLORES
15349 DITTMAR DR
WHITTIER, CA 90603

MICHAELS
--
--, -- --

MICHAEL AVILA
909 S. KNOTT AVE.
APT. 2
ANAHEIM, CA 92804

MICHAEL GONZALEZ
307 KATHRYN DRIVE
ANAHEIM, CA 92801

MICHEL PEREZ
13152 WESTLAKE ST
UNIT A
GARDEN GROVE, CA 92843

MICHAEL BENSON
13 COOLIDGE AVE
CARBONDALE, PA 18407

MICHAEL GUZMAN
1633 S CALLE DEL MAR APT #D
ANAHEIM, CA 92802

MICHELLE ALVARADO
1828 W GRAMERCY AVE
#A
ANAHEIM, CA 92801

MICHAEL BORADO
1205 W CHERRY DRIVE
ORANGE, CA 92804

MICHAEL MAYS
2704 W BALL RD.
#K31
ANAHEIM, CA 92804

MICHELLE ARMENTA
326 S CRAIG DR
ORANGE, CA 92869

MICHAEL BURNSIDE
--
--, -- --

MICHAEL MCKINNON
2157 PACIFIC AVE.
UNIT B 204
COSTA MESA, CA 92627

MICHELLE CABALLERO
6915 FACULTY CIR
#D
BUENA PARK, CA 90621

MICHAEL CARDOZA
4146 BEAR BROOK RD
MOSCOW, PA 18444

MICHAEL NING
120 SOUTH GRAND AVENUE
ANAHEIM, CA 92804

MICHELLE DAVIS
234 S MAIN ST.
TAYLOR, PA 18517

MICHELLE GONZALES
801 N LOARA ST
APT 135
ANAHEIM, CA 92801

MIGUEL ANGEL MILLAN
--
--, -- --

MIGUEL PEREZ
2041 S SPRAGUE
#4
ANAHEIM, CA 92802

MICHELLE NGO
2601 S PARCO AVE.
ONTARIO, CA 91761

MIGUEL BERENGUEL   ABA MIGZ B
9631 ROCKY MOUNTAIN DR
HUNTINGTON BEACH, CA 92646

MIGUEL PRIEGO
2103 W. BROWNWOOD AVE
APT.2
ANAHEIM, CA 92801

MICKY GRANA
--
--, -- --

MIGUEL CERVANTES
2225 WEST BROADWAY
APT E-116
ANAHEIM, CA 92804

MIKALA SCHMITZ
13205 BARBARA ANN ST.
APT 5
NORTH HOLLYWOOD, CA 91605

MICRO CENTER
--
--, -- --

MIGUEL FUENTES
722 S MAIN AVE
SCRANTON, PA 18504

MIKE CHHOR
326 EAST PLYMOUTH ST.
LONG BEACH, CA 90805

MICRODAQ.COM, LTD.
879 MAPLE ST
CONTOOCOOK, NH 03229

MIGUEL GONZALEZ
10241 MALLISON AVE.
SOUTH GATE, CA 90280

MIKE MAEMURA
21007 PARKRIDGE DR
WALNUT, CA 91789

MICROSOFT
--
--, -- --

MIGUEL MENDOZA
850 NORTH HILLSIDE
APT 14
LA HABRA, CA 90631

MIKE MARTORANO
25735 PERLMAN PL
APT F
STEVENSON RANCH, CA 91381

MICROTRAIN INTERNATIONAL, INC. DBA
MIDCOM DATA TECHNOLOGIES, INC.
33493 W. 14 MILE RD.
SUITE # 150
FARMINGTON HILLS, MI 48331

MIGUEL MILLAN
911 N JANSS ST
ANAHEIM, CA 92805

MIKE MCKINNON
2157 PACIFIC AVE
APT B204
COSTA MESA, CA 92627

MID-VALLEY CONTRACTING SERVICES, INC.
212 DORANTOWN RD
STE 2
COVINGTON TWP, PA 18444

MIGUEL MUNOZ
319 S PHILADELPHIA ST
#8
ANAHEIM, CA 92805

MIKE MOYA
539 LINDEN ST
SCRANTON, PA 18509

MIDLAND PAPER COMPANY
101 E PALATINE RD
WHEELING, IL 60090

MIGUEL PASAMONTE
26151 OWL COURT
LAKE FOREST, CA 92630

MIKE RAMOS
803 PRICE ST
#803
DICKSON CITY, PA 18519

MIGUEL AGUILAR
1945 ST LOUIS AVE
SIGNAL HILL, CA 90755

MIGUEL PELLOT
10 MITCHELL AVE
CARBONDALE, PA 18407

MIKE VALLES
16151 JENNER ST
HUNTINGTON BEACH, CA 92647

MIKI SHARON, INC.
--
--, -- --

MIRIAM BULLA
18504 BEACH BLVD
#661
HUNTINGTON BEACH, CA 92648

MITCH WICKANDER
9710 PASEO DE PRO
CYPRESS, CA 90630

MILANOTE PTY LTD
289 FLINDERS LN
LEVEL 8
MELBOURNE, -- VIC 3000

MIRIAM CASTELLANOS
605 SOUTH PANDORA PLACE
ANAHEIM, CA 92802

MITCHELL CALDERON
1421 CAMEO LANE
APT 3
FULLERTON, CA 92831

MILDRED DE LEON FUENTES
533 SOUTH MANCOS
ANAHIEM, CA 92806

MIRIAN BAUTISTA
828 MAPLE ST
SCRANTON, PA 18505

MITSUWA MARKET
--
--, -- --

MILDRED RUIZ
2448 E 126TH ST
APT 101
COMPTON, CA 90222

MIRNA RECINOS
1677 W PALAIS RD
ANAHEIM, CA 92802

MIYAGI ENCARNACION
1411 N WASHINGTON AVE
SCRANTON, PA 18509

MILLER MEDINA
529 PRESCOTT AV
#2
SCRANTON, PA 18510

MIRTA DELGADO GARCIA DE CHAVEZ
2337 W. TRANSIT AVE
ANAHEIM, CA 92804

MLR PACKAGING, INC.
P.O. BOX 3867
FULLERTON, CA 92834-3867

MILVIA DIAZ
302 W PALAIS RD
ANAHEIM, CA 92805

MISHAEL ELLIS
4455 CASA GRANDE CIR
CYPRESS, CA 90630

MNG ENGINEERING & MAINTENAN
6475 KNOTT AVE.
UNIT 4
BUENA PARK, CA 90620

MINDY KUK
1061 NORTH VICTORIA WAY
LA HABRA, CA 90631

MISSAEL DE JESUS
1504 LAFAYETTE ST
SCRANTON, PA 18504

MODERN MEAT, INC.
1427 EAST HIGHLAND AVE
SAN BERNARDINO, CA 92404

MINERVA HUERTA GONZALEZ
480 S. CHATHAM CIRCLE
#A
ANAHEIM, CA 92806

MISSION EQUINE HOSPITAL
--
--, -- --

MOIRA FINEFROCK
4121 RICE ST.
#2603
LIHU, HI 96766

MINORCA RENGIFO PEREA
1433 N LINCOLN AVE
#1
SCRANTON, PA 18508

MISSION LINEN & UNIFORM
5400 ALTON ST
CHINO, CA 91710-7601

MOISES CRISTO CAMPOS
507 S. EAST ST.
APT. 12
ANAHEIM, CA 92805

MIRASVIT
--
--, -- --

MISTY TAYLOR DBA MBT SOLUTIONS LL
61161 COTTONWOOD DR
BEND, OR 97702

MOKSHA DESIGN STUDIO
--
--, -- --

MOLD MASTERS
715 RUBERTA AVE
GLENDALE, CA 91201

MONKEY BUSINESS CAFE
208 N. LEMON ST
FULLERTON, CA 92832

MORRIS CARPET CLEANING
--
--, -- --

MOLLY FEIRE-HIRSCH
55 MONROE PLACE
APT #509
BLOOMFIELD, NJ 07003

MONOPRICE, INC
--
--, -- --

MOSES PADILLA
1256 E WILLOW ST
ANAHEIM, CA 92805

MOLLY JACOBSON
6304 VISTA VERDE DR. E
GULFPORT, FL 33707

MONROE ENGINEERING GROUP LLC
2805 BARRANCA PKWY
IRVINE, CA 92606

MOSES PERKINS
1036 TURMONT ST
CARSON, CA 90746

MOM, DARIEN
--
--, -- --

MONTAGE LANDSCAPING
599A ROCKY GLEN RD
AVOCA, PA 18641

MOTHER'S MARKET
--
--, -- --

MONARCH BAY CLEANERS
--
--, -- --

MONTSERRAT HERNANDEZ ALVAREZ
1296 PITTSTON AVE
OLD FORGE, PA 18518

MOTIOHEAD.COM
27 OLD GOUCESTER ST
LONDON, -- WC1N 3AX

MONARCH BEARING
--
--, -- --

MOO.COM
--
--, -- --

MOTO UNITED
--
--, -- --

MONARCH TRADING LLC
6180 ALOCA AVENUE
VERNON, CA 90058

MOOSIC BOROUGH
715 MAIN STREET
MOOSIC, PA 18507

MOTOAMERICA.COM
--
--, -- --

MONDAY.COM
--
--, -- --

MOREHOUSE FOODS INC.
760 EPPERSON DR
CITY OF INDUSTRY, CA 91748

MOTORHELMETS
--
--, -- --

MONICA ZAMBRANO
327 E. PERSON AVE
UNIT 16
ANAHEIM, CA 92802

MORGAN PEERCY
122 CHARLES ST
APT 3
THROOP, PA 18512

MOTORSPORTREG
--
--, -- --

MONIQUE DEL CAMPO
851 S. SUNSET AVE
UNIT 66
WEST COVINA, CA 91790

MORGON LTD
--
--, -- --

MOTORYCLE SUPERSTORE
--
--, -- --

MOUNTAIN SUMMIT APARTMENTS LLC
6 DONNY DRIVE
SCRANTON, PA 18505

MYCHAEL MOSQUEDA
2960 EAST JACKSON AVE
APT. R012
ANAHEIM, CA 92806

NANCY MARTINEZ
516 WEST FERN DR
FULLERTON, CA 92832

MOUNTAIN VALLEY WATER
--
--, -- --

MYRA BIVENS
1900 SAWTELLE BLVD
APT 207
LOS ANGELES, CA 90025

NANCY SOLIS
9372 HOLDER ST
#100
CYPRESS, CA 90630

MPBS INDUSTRIES
--
--, -- --

N-TRANS INC
2000 BENNETT RD
PHILADELPHIA, PA 19116

NANNINA ANGIONI
--
--, -- --

MPG CAR RENTAL
--
--, -- --

NABILA KAKAR
615 ADAMS AVE
SCRANTON, PA 18510

NANO'S TRUCKING
PO BOX 227178
LOS ANGELES, CA 90022

MPRESSIONS
2551 W. LA PALMA AVE
ANAHEIM, CA 92801

NAKITTA MASOE
1506 E. PINEWOOD AVE
ANAHEIM, CA 92805

NAOMI ALAPATI
6302 LOS ROBLES AVE
BUENA PARK, CA 90621

MRS. FIELDS
--
--, -- --

NAME YOUR GAME, INC.
--
--, -- --

NASCH CRUZ
620 COLLEGE ST
#1
NANTICOKE, PA 18634

MSC ASSOCIATES INC DBA MECHANICAL SERVIC
1145 OAK ST
PITTSTON, PA 18640

NANCY AYALA
12910 PRISCILLA ST
NORWALK, CA 90650

NATALI SANCHEZ RODRIGUEZ
1826 MAIL AVE
SCRANTON, PA 18508

MSS RESTAURANT EQUIPMENT
--
--, -- --

NANCY BOCANEGRA
1838 EAST ROSE AVE
ORANGE, CA 92867

NATALIA MATA
1800 W. GRAMERCY AVE
#35
ANAHEIM, CA 92801

MUN CPAS
1760 CREEKSIDE OAKS DR
SUITE 160
SACRAMENTO, CA 95833

NANCY GALAVIZ BONILLA
1670 WEST BROADWAY
APT 3-B
ANAHEIM, CA 92802

NATALY ROSALES VALENZUELA
4101 PARAMOUNT BLVD
SPC 118
PICO RIVERA, CA 90660

MY SELF STORAGE SPACE
--
--, -- --

NANCY MARCIAL
1680 W TEDMAR AVE
APT 14
ANAHEIM, CA 92802

NATALY SANCHEZ
900 S STATE COLLEGE BLVD
ANAHEIM, CA 92806-4658

NATASHA LACY
1834 W GLENCREST AVE
#B
ANAHEIM, CA 92801

NATIONAL CENTRE FOR
ACCOUNTS RECEIVABLE
33 WELDON STREET
SUITE 100
MONCTON, NB E1C 8R2

NAZARI CHAUFFEURED TRANSPO
--
--, -- --

NATE HOGAN
718 SHERWOOD AVE
DUNMORE, PA 18517

NATIONAL LECITHIN LLC
100 DUFFY AVE
SUITE 510
HICKSVILLE, NY 11801

NAZARI CORP
--
--, -- --

NATHAN COLLAZO
1810 W CRESCENT AVE
#214
ANAHEIM, CA 92801

NATIVIDAD ALCARAZ
8882 CERRITOS AVE
#C5
ANAHEIM, CA 92804

NBC UNIVERSAL MEDIA LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

NATHAN GAGE
10325 TABOR STREET
#607
LOS ANGELES, CA 90034

NATOSLIN HUNTER
2051 ORANGE AVE
LONG BEACH, CA 90806

NEFF, JORDAN M
--
--, -- --

NATHAN GAGE LLC
10325 TABOR ST
LOS ANGELES, CA 90034

NATURAL PRODUCTS EXPO
--
--, -- --

NEFTALI FABIAN BURGOS
801 N LOARA ST
APT 178
ANAHEIM, CA 92801

NATHAN JOHNSTON
12100 S VERMONT AVE
UNIT 1
LOS ANGELES, CA 90044

NATURE'S BEST
--
--, -- --

NEIDA DIAZ
12302 FIREBRAND STREET
GARDEN GROVE, CA 92840

NATHAN MICHEL
1636 W ROBERTA AVE
FULLERTON, CA 92833

NATURE'S PRODUCE
3305 BANDINI BLVD
VERNON, CA 90058

NEIL CASASOLA
10550 BOLSA AVE
APT. 32
GARDEN GROVE, CA 92843

NATHAN STUBBS
6351 ABRAHAM AVE.
WESTMINSTER, CA 92683

NAYAX VENDING 34
--
--, -- --

NELSON GOMEZ COREA
414 HICKORY ST
APT 1
SCRANTON, PA 18505-1142

NATHANUL VOGEL
9001 MARLENE AVE
GARDEN GROVE, CA 92841

NAYELI ORTIZ
1633 S. CALLE DEL MAR
#D
ANAHEIM, CA 92802

NELSON HERNANDEZ
829 NORTH HARBOR BLVD
ANAHEIM, CA 92805

NATIONAL BEEF PACKING CO., LLC
P.O BOX 874875
KANSAS CITY, MO 64187-4875

NAZARETH PEREZ
10000 IMPERIAL HWY
APT F209
DOWNEY, CA 90804

NELSON SANCHEZ
315 15TH AVE
#2
SCRANTON, PA 18504

NENA GOMEZ
645 N MAIN AVE
SCRANTON, PA 18504

NEW PIG
ONE PORK AVENUE
TIPTON, PA 16684

NICHOLAS GARABEDIAN
3 GLEN IRIS
DOVE CANYON, CA 92679

NEPA OUTDOOR SERVICES
587 CORTEZ RD
JEFFERSON TOWNSHIP, PA 18436

NEW RELIC
--
--, -- --

NICHOLAS ROMERO
822 W. MCFADDEN AVE.
SANTA ANA, CA 92707

NESBIT MAGAZINE
--
--, -- --

NEW YORK STATE INSURANCE FUND
--
--, -- --

NICHOLAS TELENCHO
223 HANOVER
WARRIOR RUN, PA 18706

NESPRESSO
--
--, -- --

NEW YORK TIMES
--
--, -- --

NICKOLAS NOTTEBROCK
4189 CHESHIRE DRIVE
CYPRESS, CA 90630

NESTOR RODRIGUEZ
337 REDONDO AVE #203
LONG BEACH, CA 90814

NEWEGG
--
--, -- --

NICKTE-XHA CASTILLO
920 S NUTWOOD ST
APT 53
ANAHEIM, CA 92804

NETFLIX
--
--, -- --

NEWPORT ACUPUNCTURE
--
--, -- --

NICOLAS CARREON- FLORES
1011 VISTA LOMAS LN
CORONA, CA 92882

NETSTRA SOLUTIONS
--
--, -- --

NEWPORT INGREDIENTS
5850 W. 3RD ST.
SUITE 142
LOS ANGELES, CA 90036

NICOLAS D. MIZERACKI
--
--, -- --

NETWORK OF CABLING SERVICES INC
1290 SR 29 N
MESHOPPEN, PA 18630

NEXTERA PACKAGING INC.
980 BERWOOD AVE E.
SUITE 1700
VADNAIS HEIGHTS, MN 55110

NICOLAS MIZERACKI
509 N. LA REINA ST
ANAHEIM, CA 92801

NEW CENTURY MAZDA OF ALHAMBRA
--
--, -- --

NICELABEL AMERICAS INC
DBA CAL- SIERRA
933 N MAYFAIR RD
SUITE 320
WAUWATOSA, WI 53226

NICOLE RAMOS
160 VINE ST
PLYMOUTH, PA 18651

NEW EQUATION LLC DBA SEER INTERNATIONAL
PO BOX 825651
PHILADELPHIA, PA 19182

NICHOLAS DENBEIGH
1410 N. EDISON BLVD
BURBANK, CA 91505

NICOLLE BROOKS
1889 RIDGEMONT LN
DECATUR, GA 30033

NIKIA HOGAN
2135 JACKSON ST
#1
SCRANTON, PA 18504

NOBU
--
--, -- --

NORMAN S WRIGHT CLIMATEC ☒
3325 E. LA PALMA AVE
ANAHEIM, CA 92806

NILFISK ADVANCE
--
--, -- --

NOELLE HALL-TELLO
9501 CERRITOS AVE
#212
ANAHEIM, CA 92804

NORRIS LAW GROUP, P.C.
1987 NORTH 550 WEST
PROVO, UT 84604

NINFA HERNANDEZ CRUZ
857 S CLAUDINA ST
ANAHEIM, CA 92805

NOLBERTO CRUZ
2821 BIRNEY AVE
SCRANTON, PA 18505

NORTH AMERICAN CAPACITY
--
--, -- --

NO LIMIT FLOORING INC.
2195 N. HARWOOD ST
ORANGE, CA 92865

NORA SALGUERO
134 S. PRITCHARD AVE
APT 5
FULLERTON, CA 92833

NORTH END ELECTRIC SERVICE
1225 NORTH KEYSER AVE
SCRANTON, PA 18504

NOAH ANDERSON
5720 KLUMP AVE
APT 3
LOS ANGELES, CA 91601

NORA SOSA
1844 S HASTER ST
#49
ANAHEIM, CA 92802

NORTON
--
--, -- --

NOAH BOWERS-RAMOS
425 S VINE ST
UNIT #162
ANAHEIM, CA 92805

NORDIC ICE
2705 CLEMENS RD
SUITE A-103
HATFIELD, PA 19440

NOTIS VAVLAS
20 STOUT ST
PITTSTON, PA 18640

NOAH FIERRO
--
--, -- --

NORDSTROM
--
--, -- --

NOUR ELASSAR
9541 WEST BALL RD
#212
ANAHEIM, CA 92804

NOAH GURROLA
1325 S ORANGE AVE
#16
FULLERTON, CA 92833

NORMA BERMUDEZ
1415 W NORTH ST
#607
ANAHEIM, CA 92801

NOVASTAY PROPERTIES
--
--, -- --

NOAH REYNOSO
1036 VIOLET CIRCLE
PLACENTIA, CA 92870

NORMA RODRIGUEZ
333 SOUTH DEVON RD
ORANGE, CA 92828

NR BAKERY EQUIPMENT SERVIC
--
--, -- --

NOAH WALTON
2230 W LINCOLN AVE
#117
ANAHEIM, CA 92801

NORMAN HARTY
330 CHERRY STREET REAR
SCRANTON, PA 18505

NRG SOFTWARE
--
--, -- --

| | | |
|---|---|---|
| NSF CERTIFICATION LLC<br>DEPT LOCKBOX #771380<br>PO BOX 77000<br>DETROIT, MI 48277-1380 | OATMEAL STORIES<br>HOGEWEIDE 3923544<br>PX UTRECHT<br>NETHERLANDS<br>--, -- -- | OCTAVIO ESPINOZA<br>3263 TOPAZ LANE<br>FULLERTON, CA 92831 |
| NTA MODEL MANAGEMENT<br>1445 N. STANLEY AVE<br>2ND FLOOR<br>LOS ANGELES, CA 90046 | OC CLERK - RECORDER<br>PO BOX 238<br>SANTA ANA, CA 92702 | ODALYS PENA<br>16600 ORANGE AVE<br>#54<br>PARAMOUNT, CA 90723 |
| NUBIA A JIMENEZ<br>--<br>--, -- -- | OC CUSTOM VINYL GRAPHICS<br>& SIGNS, INC.<br>980 E. ORANGETHORPE AVE #E<br>ANAHEIM, CA 92801 | ODE A LA ROSE<br>--<br>--, -- -- |
| NUBIA JIMENEZ<br>722 S MAIN AVE<br>SCRANTON, PA 18504 | OC RESTORATION SERVICES<br>3334 E. COAST HWY #205<br>CORONA DEL MAR, CA 92625 | OFF AXIS PAINT<br>208 OVERHILL DR<br>MOORESVILLE, NC 28117 |
| NV ENERGY<br>P.O. BOX 360118<br>RENO, NV 89520-3150 | OC WELLNESS PHYSICIANS<br>--<br>--, -- -- | OFFICE DEPOT<br>--<br>--, -- -- |
| NV ENERGY<br>P.O. BOX 30150<br>RENO, NV 89520-3150 | OC WINDSHIELDS<br>--<br>--, -- -- | OFFICE MAX<br>--<br>--, -- -- |
| NVISION<br>--<br>--, -- -- | OCCO CO.<br>557 4TH ST.<br>APT 3R<br>BROOKLYN, NY 11215 | OFFICE SOLUTIONS<br>23303 LA PALMA AVE<br>YORBA LINDA, CA 92887 |
| NWHALE INC.<br>--<br>--, -- -- | OCCUPATIONAL HEALTH CENTERS<br>OF CALIFORNIA, A MEDIC<br>PO BOX 3700<br>RANCHO CUCAMONGA, CA 91729 | OFFICE SUPPLY<br>302 INDUSTRIAL DRIVE<br>COLUMBUS, WI 53925 |
| NYDIA AGUILAR<br>137 E ACACIA ST<br>APT A<br>BREA, CA 92821 | OCCUPATIONAL SAFETY AND HEALTH<br>ADMINISTRATION - OSHA<br>7 NORTH WILKES-BARRE BLVD.<br>SUITE 410<br>WILKES-BARRE, PA 18702 | OFFICE TIMELINE<br>--<br>--, -- -- |
| O'REILLY AUTO PARTS<br>--<br>--, -- -- | OCEREN<br>--<br>--, -- -- | OHIO BUREAU OF WORKERS' C<br>PO BOX 89492<br>CLEVELAND, OH 44101-6492 |

OLBIN MARADIAGA
605 DEPOT STREET
SCRANTON, PA 18509

OMAR GOMEZ VALENCIA
1105 E. KATELLA AVE
APT# 212
ANAHEIM, CA 92805

ONELOCAL
--
--, -- --

OLD NAVY
--
--, -- --

OMAR HERNANDEZ ROMERO
1021 CYPRESS ST
PLACENTIA, CA 92870

ONNIT
--
--, -- --

OLD REPUBLIC NATIONAL TITLE
--
--, -- --

OMAR MANRIQUEZ
2960 E JACKSON AVE
#61
ANAHEIM, CA 92806

ONTARIO REFRIGERATION
--
--, -- --

OLGA GUERRERO
1250 S BROOKHURST ST
ANAHEIM, CA 92804

OMEGA *ENGINEERING
--
--, -- --

OPEN INFLUENCE INC
8455 BEVERLY BLVD
SUITE 300
LOS ANGELES, CA 90048

OLGA MUNOZ
24688 VA BUENA SUERTE
YORBA LINDA, CA 92887

ON TIME MESSENGER
--
--, -- --

OPTZZCHAIN INC DBA WAREHOE
11400 W. OLYMPIC BLVD.
SUITE # 1400
LOS ANGELES, CA 90064

OLIVIA ARCE ORTIZ
1315 EVERGREEN AVE
APT. H2
FULLERTON, CA 92835

ON-SITE.COM
--
--, -- --

ORANGE COUNTY FOOT & ANKL
--
--, -- --

OLIVIA JENNINGS
10220 MARSH LN.
DALLAS, TX 75229

ONE DAY SIGNS
--
--, -- --

ORANGE COUNTY HEALTH CARE
405 W. 5TH ST.
SANTA ANA, CA 92701

OLIVIA RODRIGUEZ
1878 W CHANTICLEER ROAD
ANAHEIM, CA 92804

ONE LOGISTICS NETWORK LLC
635 W. 7TH STREET
SUITE 100
CINCINNATI, OH 45203

ORANGE COUNTY HEALTH DEPA
770 THE CITY DR. S
#7300
ORANGE, CA 92868

OLIVIA SALUDES
1503 E. ROMNEY DR.
ANAHEIM, CA 92805

ONE STOP LEASING INC.
4517 MONTE VERDE ST
MONTCLAIR, CA 91763

ORANGE COUNTY OVERHEAD D
2440 N. GLASSELL ST
UNIT D
ORANGE, CA 92865

OMAR ALVAREZ
22027 IBEX AVE.
HAWAIIAN GARDENS, CA 90716

ONE6SPORT, INC
10900 WILSHIRE BLVD
#1200
LOS ANGELES, CA 90024

ORANGE COUNTY SHERIFF'S OF
550 N. FLOWER ST.
SANTA ANA, CA 92703

ORANGE COUNTY SPEECH SERVICES
7812 EDINGER AVE
STE 400
HUNTINGTON BEACH, CA 92647

ORBIS
ORBIS CORPORATION
PO BOX 856447
MINNEAPOLIS, MN 55485

ORCHARD SUPPLY
--
--, -- --

ORGANIC SPICES INC.
4180 BUSINESS CENTER DR
FREMONT, CA 94538

ORGANIC TREE JUICE
--
--, -- --

ORIGEN BAKERY EQUIPMENT
10441 RUSH ST.
SOUTH EL MONTE, CA 91733

ORLANDO RAY
26220 FALSTERBOR DR
SUN CITY, CA 92586

OSBALDO MARTINEZ
1250 S BROOKHURST ST
APT 2067
ANAHEIM, CA 92804

OSCAR CASTILLO
10605 PARROT AVE
APT. E
DOWNEY, CA 90241

OSCAR GARCIA LOPEZ
307 NORTH NEWELL PL
FULLERTON, CA 92832

OSCAR GONZALEZ
1238 E. OAK STREET
ANAHEIM, CA 92805

OSCAR MARIN
2852 W LINCOLN AVE
APT C
ANAHEIM, CA 92801

OSCAR MONTEIL MENDOZA
--
--, -- --

OSCAR MONTIEL MENDOZA
1710 S DIAMOND ST
SANTA ANA, CA 92704

OSCAR SANCHEZ URIBE
17081 ALTA DENA DR
APT B
TUSTIN, CA 92780

OSCAR SERRANO
213 1/2  S BRODEN ST
ANAHEIM, CA 92802

OSHATOES.COM
--
--, -- --

OSMAR MURGUIA
1202 EAST OPAL AVE
ANAHEIM, CA 92805

OSTUDIO
--
--, -- --

OTIS MCALLISTER, INC.
P.O. BOX 8255
PASADENA, CA 91109-8255

OVERSTOCK
--
--, -- --

OVERWERK MEDIA
--
--, -- --

OWYHEE PRODUCE LLC
34325 APPLE VALLEY RD
PARMA, ID 83660

P.W. STEPHENS ENVIRONMENTAL
15201 PIPELINE LANE
HUNTINGTON BEACH, CA 92649

PABLO DURAN
1251 DEERPARK DR
#91
FULLERTON, CA 92831

PABLO FERNANDEZ
120 W STUECKLE AVE
APT D
ANAHEIM, CA 92805

PABLO PEREZ
2108 COTTER ST
SANTA ANA, CA 92706

PABLO TORRES MORALES
518 E PINE ST
APT 320
SANTA ANA, CA 92701

PACIFIC PREMIER BANK
--
--, -- --

PACIFIC SPICE COMPANY INC
6430 E SLAUSON AVE
COMMERCE, CA 90040

PACIFIC TRIAL ATTORNEYS, A PROFESSIONAL
4100 NEWPORT PLACE DR
SUITE 800
NEWPORT BEACH, CA 92660

PACIFICA FOODS
13415 ESTELLE ST
CORONA, CA 92879

PACKAGING CORP. OF AMERICA
PO BOX 51584
LOS ANGELES, CA 90051-5884

PACKERS SANITATION SERVICES, INC DBA PSSI
PO BOX 7435
CAROL STREAM, IL 60197-7435

PACKIT
30501 AGOURA RD.
SUITE 110
AGOURA HILLS, CA 91301

PADDLE.NET
--
--, -- --

PAEZ PACKAGING
2061 THIRD ST
SUITE E
RIVERSIDE, CA 92507

PAK WEST PAPER AND PACKAGING
4042 W. GARRY AVE
SANTA ANA, CA 92704-6300

PALISADES AT WATERS EDGE
--
--, -- --

PALLET JACKS REPAIR & SALES INC
619 FINDLAY AVE
LOS ANGELES, CA 90022

PALUMBO FOODS LLC
8794 GAP NEWPORT PIKE
AVONDALE, PA 19311

PAMELA CRUZ
615 MOOSIC ST
SCRANTON, PA 18505

PAMELA KLEINSASSER
13608 RAMSEY DR
LA MIRADA, CA 90638

PAMELA SIPRASEUTH
1713 GARDENIA AVE
LONG BEACH, CA 90813

PANERA BREAD
--
--, -- --

PAOLA CERVANTES
222 N MULLER ST.
#102
ANAHEIM, CA 92801

PAPA CANTELLA'S INC.
3341 E. 50TH ST
VERNON, CA 90058

PAPA JOHNS PIZZA
--
--, -- --

PAPIER INC.
--
--, -- --

PAPO AQUINO
281 HIGH BLVD
WILKES BARRE, PA 18702-4357

PARADISE CONSTRUCTION INC.
7271 GARDEN GROVE BLVD.
SUITE G
GARDEN GROVE, CA 92841

PARADOXLABS, INC.
--
--, -- --

PARAGON PRINT SYSTEMS INC.
2021 PARAGON DR
ERIE, PA 16510

PARCHEM NUTRITION
415 HUGUENOT ST.
NEW ROCHELLE, NY 10801

PARIS FOODS CORP
3965 OCEAN GATEWAY
TRAPPE, MD 21673

PARKER PRINTING INC.
11240 YOUNG RIVER AVE
FOUNTAIN VALLEY, CA 92708

PARMELA FOODS
9849 FOOTHILL BLVD. #J
RANCHO CUCAMONGA, CA 91730

PARTS TOWN
--
--, -- --

PARTY CITY
--
--, -- --

PASCHA CHOCOLATE
--
--, -- --

PATHWARD NATIONAL ASSOCIATION
5480 CORPORATE DROVE
SUITE 350
TROY, MI 48098

PAUL FOSTER
300 N BAYPORT CIR
ANAHEIM, CA 92801

PAX SPICES & LABS INC
550 N RIMSDALE AVE
COVINA, CA 91722

PATHWARD OLD
5480 CORPORATE DROVE
SUITE 350
TROY, MI 48098

PAUL GOODMAN
7305 OAKRIDGE AVE
CHEVY CHASE, MD 20815

PAYHANDY.COM
--
--, -- --

PATRICIA CABRERA
222 N MULLER AVE
#102
ANAHEIM, CA 92801

PAUL GURZYNKSI
--
--, -- --

PAYLOCITY
DEPT #2007
PO BOX 87844
CAROL STREAM, IL 60188

PATRICIA NIETO
1812 EAST SANTA ANA STREET
ANAHEIM, CA 92805

PAUL GURZYNSKI
28 SUNSHINE ROAD
SHICKSHINNY, PA 18655

PAYPAL
--
--, -- --

PATRICIA ORLACHIA COLUNGA
10261 ANTIGUA ST
ANAHEIM, CA 92804

PAUL KHAP
3142 W COOLIDGE AVE
ANAHEIM, CA 92801

PBFY FLEXIBLE PACKAGING
--
--, -- --

PATRICIA SANDOVAL
12638 LA REINA AVENUE
DOWNEY, CA 90242

PAUL LEMONCELLI JR
--
--, -- --

PCA ATLANTA
--
--, -- --

PATRICIA SAULA
615 FIG STREET
SCRANTON, PA 18505

PAUL MUELLER COMPANY
28154 NETWORK PLACE
CHICAGO, IL 60673-1281

PEAK POWER ELECTRIC
--
--, -- --

PATRICK CHAVARIN
2014 WEST LA PALMA AVE
ANAHEIM, CA 92801

PAUL NICHOLAS
610 E GRANT ST
OLYPHANT, PA 18447

PEARL CROP, INC
1550 INDUSTRIAL DR.
STOCKTON, CA 95206

PATRICK PONCE
PO BOX 1123
STANTON, CA 90680

PAVILIONS
--
--, -- --

PEDRO BUENDIA
801 N LOARA ST
#180
ANAHEIM, CA 92801

PATRICK WILLIAMS
300 N RAMPART ST
ORANGE, CA 92868

PAWS CHICAGO
--
--, -- --

PEDRO MATEO
414 ADAM AVE
#325
SCRANTON, PA 18510

PEDRO MUNIZ RENTAS
120 N GRANT AVE
SCRANTON, PA 18504

PENNSYLVANIA AMERICAN WATER
-6982
PO BOX 371412
PITTSBURGH, PA 15250-7412

PERFECT PARKING
--
--, -- --

PEDRO RIVERA
108 W WILKEN WAY
ANAHEIM, CA 92802

PENNSYLVANIA AMERICAN WATER
-8049
PO BOX 371412
PITTSBURGH, PA 15250

PERFECTION CLEANING SERVICE
324 5TH AVE
SCRANTON, PA 18505

PEDRO SANCHEZ
1262 E SYCAMORE ST
ANAHEIM, CA 92805

PENNSYLVANIA AMERICAN WATER -
1331 PA HOUSE
PO BOX 371414
PITTSBURGH, PA 15250

PERFORMANCE FIRE SYSTEMS IN
11612 KNOTT ST #18
GARDEN GROVE, CA 92841

PEDRO TREVINO
1723 S NUTWOOD ST
ANAHEIM, CA 92804

PENNSYLVANIA DEPT. OF AGRICULTURE
2301 N. CAMERON ST.
ROOM 112
HARRISBURG, PA 17110

PERISA BROWN
110 STEPPING STONE
IRVINE, CA 92603

PEERSPACE, INC.
--
--, -- --

PENNSYLVANIA PAPER & SUPPLY COMPANY, LLC
PO BOX 7411030
CHICAGO, IL 60674

PERLA SANCHEZ DE HERNANDE
2130 WEST DOGWOOD AVE
ANAHEIM, CA 92801

PEGASUS AUTO RACING
--
--, -- --

PENNSYLVANIA TURNPIKE COMMISSION
--
--, -- --

PET SUPPLIES PLUS
--
--, -- --

PEGASUS INDUSTRONICS, LLC
PO BOX 220936
NEWHALL, CA 91322

PENNY CHHAING
3441 LOCUST AVE
LONG BEACH, CA 90807

PETER KALLINTERIS TALENT
AGENCY INC.
1438 N. GOWER ST
BOX 69
HOLLYWOOD, CA 90028

PELOTON DOCUMENT SOLUTIONS LLC
3428 STONERIDGE CT
CALABASAS, CA 91302

PEP BOYS
--
--, -- --

PETERSEN INSURANCE
--
--, -- --

PENA-PLAS COMPANY
1249 MID VALLEY DR
JESSUP, PA 18434

PERFECT EARTH LLC
5 CORINTHIAN COURT #32
TIBURON, CA 94920

PETR KRIVANEK
4901 HARLENE CIR
HUNTINGTON BEACH, CA 92649

PENGATE HANDLING SYSTEM
PO BOX 643031
PITTSBURGH, PA 15264-3031

PERFECT PALLETS INC.
--
--, -- --

PETRA ANSELMO
939 EMERALD STREET
ANAHEIM, CA 92804

PETROSSIAN CATALOG
--
--, -- --

PILOT TRAVEL CENTERS LLC
5508 LONAS DRIVE
KNOXVILLE, TN 37909

PLANET PROFESSIONAL LLC
34 CROSBY DR
SUITE 400
BEDFORD, MA 01730

PHILBERT ACOSTA
3416 1/2 9TH AVE
LOS ANGELES, CA 90018

PINEAPPLE LLC
--
--, -- --

PLANET TECHNOLOGY LLC
800 HILLGROVE AVE
SUITE 201
WESTERN SPRINGS, IL 60558

PHOENIX FLOWER SHOPS
--
--, -- --

PINK RIBBON GIRLS
--
--, -- --

PLATFORM
--
--, -- --

PHOENIX/PACKAGING INC
1160 EAST MAIN ST
MOUNT JOY, PA 17552

PINTEREST
--
--, -- --

PLATINO GRAPHICS UNIFORMS
230 N CRESCENT WAY
SUITE C
ANAHEIM, CA 92801

PHONG LE
14071 RONDEAU ST
APT. 4
WESTMINSTER, CA 92683

PITMAN FAMILY FARMS
1075 NORTH AVE
SANGER, CA 93657-3539

PLATINUM PROP RENTALS
--
--, -- --

PHOTO EXPRESS
--
--, -- --

PJ LEMONCELLI
1201 PRESCOTT AVE
DUNMORE, PA 18510

PLAYBILL
--
--, -- --

PHOTOAID
--
--, -- --

PKS-SUBTECH LLC
--
--, -- --

PLAYVOX
530 LAWRENCE EXPY
#905
SUNNYVALE, CA 94085

PHYSICIANS IMMUNODIAGNOSTIC
LABORATORY, INC
512 SOUTH VERDUGO DRIVE
BURBANK, CA 91502

PLAN INTERNATIONAL USA
--
--, -- --

PMMI
--
--, -- --

PICTURE PERFECT MUSIC
10917 VANOWEN ST
SUITE 200
NORTH HOLLYWOOD, CA 91605

PLANET 121 LLC
5889 OBERLIN DR
#100
SAN DIEGO, CA 92121

POCONO MOUNTAIN DAIRIES
PO BOX 1006
BLAKESLEE, PA 18610

PILOT TRAVEL CENTER
--
--, -- --

PLANET EXPRESS
--
--, -- --

PODCASTONE
335 N MAPLE DR
STE 127
BEVERLY HILLS, CA 90210

POE AND CO. LLC.
182 CHICKASAW ST.
VENTURA, CA 93001

PORTO'S BAKERY
--
--, -- --

PPL ELECTRIC UTILITIES 12019
PO BOX 419054
ST. LOUIS, MO 63141-9054

POLLFISH
--
--, -- --

POST PRECISION SERVICES
7474 LION STREET
RANCHO CUCAMONGA, CA 91730

PPL ELECTRIC UTILITIES 22019
PO BOX 419054
ST. LOUIS, MO 63141-9054

POLSINELLI
P.O. BOX 87868
KANSAS CITY, MO 64187-8681

POSTMAN
--
--, -- --

PPL ELECTRIC UTILITIES 23069 AC
PO BOX 419054
ST. LOUIS, MO 63141-9054

POND5 INC
251 PARK AVE S
7TH FLOOR
NEW YORK, NY 10010

POSTMAN INC.
201 MISSION STREET
SUITE 2375
SAN FRANCISCO, CA 94105

PPL ELECTRIC UTILITIES 23253 A
PO BOX 419054
ST. LOUIS, MO 63141-9054

POPSHADOW DECALS
8 BRIDGET CT
BURR RIDGE, IL 60527

POSTMATES
--
--, -- --

PPL ELECTRIC UTILITIES 25012
PO BOX 419054
ST. LOUIS, MO 63141

PORCHLIGHT
--
--, -- --

POTATOCOMMERCE
--
--, -- --

PR NEWSWIRE ASSOCIATION LL
G.P.O BOX 5897
NEW YORK, NY 10087-5897

PORSCHE FINANCIAL
--
--, -- --

POTTERY BARN
--
--, -- --

PRECISE PERSONNEL
2781 W. MACARTHUR BLVD
B176
SANTA ANA, CA 92704

PORSHA SMITH
610 WEST SCHOOL ST
COMPTON, CA 90220

POWERS PAVALONE
517 EDITH ST
UNIT 1
OLD FORGE, PA 18518

PRECISION SCALES, INC
1300 E. 223RD ST
STE. 408
CARSON, CA 90745

PORT-A-COOL
P.O. BOX 460822
ESCONDIDO, CA 92046

POWR-FLITE (TACONY CORP)
--
--, -- --

PRECISION SHEET METAL COMP
1420 HEART LAKE RD
SCOTT TWP, PA 18433

PORTABLE DEPOT
--
--, -- --

PPL ELECTRIC UTILITIES - 07028 SANDERSON
P.O. BOX 419054
ST. LOUIS, MO 63141-9054

PREFERRED EMPLOYERS INSUR C
--
--, -- --

| | | |
|---|---|---|
| PREMIER FOOD SAFETY<br>--<br>--, -- -- | PRIME NOW<br>--<br>--, -- -- | PRO PACIFIC PEST CONTROL<br>P.O. BOX 3350<br>ESCONDIDO, CA 92033 |
| PREMIER LOCKSMITH<br>--<br>--, -- -- | PRIME VIDEO<br>--<br>--, -- -- | PRO REFRIGERATION<br>13089 PEYTON DR.<br>STE C-152<br>CHINO HILLS, CA 91709 |
| PREMIER MEATS<br>--<br>--, -- -- | PRIME VIDEO*<br>--<br>--, -- -- | PRO SEAL<br>--<br>--, -- -- |
| PREMIER PACKAGING LLC<br>3900 PRODUCE RD<br>LOUISVILLE, KY 40218 | PRIMELABEL CONSULTANTS<br>536 7TH STREET SE<br>WASHINGTON, DC 20003 | PRO SOLUTIONS<br>--<br>--, -- -- |
| PREMIER PROTEINS, LLC<br>105 S. JEFFERSON<br>SUITE C-3 #101<br>KEARNEY, MO 64060 | PRIMENOWMKTP<br>--<br>--, -- -- | PRO TECH PLUMBING<br>--<br>--, -- -- |
| PREMIUM HEALTH OC<br>--<br>--, -- -- | PRIMENOWTIPS<br>--<br>--, -- -- | PRO TRANSPORT<br>--<br>--, -- -- |
| PREQIN<br>P.O. BOX 200918<br>PITTSBURG, PA 15251-0918 | PRIMERA TECHNOLOGY INC.<br>--<br>--, -- -- | PRODUCE INTERNATIONAL<br>--<br>--, -- -- |
| PRESSED PAPERBOARD TECHNOLOGIES<br>115 BENTLEY COURT<br>FINDLAY, OH 45840 | PRIMO WATER<br>--<br>--, -- -- | PROFESSIONAL LIABILITY INSURS<br>--<br>--, -- -- |
| PRESTIGE MEDICAL GROUP<br>--<br>--, -- -- | PRISMA RUBALCAVA<br>329 W. RALSTON STREET<br>ONTARIO, CA 91762 | PROFESSIONAL PLUMBING & DRC<br>2292 N BATAVIA ST.<br>SUITE B<br>ORANGE, CA 92865-3100 |
| PRIME INC.<br>14433 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | PRO FITNESS CLUB<br>--<br>--, -- -- | PROGRESSIVE<br>--<br>--, -- -- |

PROGRESSIVE PRODUCE LLC
15130 NORTHAM ST
LA MIRADA, CA 90638

QUEST DIAGNOSTICS
--
--, -- --

RACETRAC
--
--, -- --

PROMONTORY LLC
--
--, -- --

QUEST ENGINEERING SOLUTIONS
10 COOK STREET
BILLERICA, MA 01821

RACHALL MCELROY
2686 56TH WAY
LONG BEACH, CA 90805

PROSPECT LAW LLP
120 NORTH LASALLE ST
SUITE 2000
CHICAGO, IL 60602

QUICKBOOKS
--
--, -- --

RACHEL BENSINGER
137 BUTLER STREET
#1
FORTY FORT, PA 18704

PROSPERITY FUNDING, INC.
PO BOX 601959
CHARLOTTE, NC 28260

QUINYX AB
VATTUGATAN 17
STOCKHOLM, SWEDEN --

RACHEL RAMOS
1727 PROSPECT AVE
SCRANTON, PA 18505

PROVIDENCE CAPITAL FUNDING, INC.
3070 SATURN ST
SUITE 100
BREA, CA 92821

QUUU PROMOTE
--
--, -- --

RAD POWER BIKES
--
--, -- --

PUBLIX
--
--, -- --

R&S OVERHEAD DOORS OF SO. CAL INC
1617 N. ORANGETHORPE WAY
ANAHEIM, CA 92801

RADWELL INTERNATIONAL LLC
1 MILLENNIUM DRIVE
WILLINGBORO, NJ 08046

PURE BARRE
--
--, -- --

R.S QUALITY PRODUCTS
--
--, -- --

RAFA RIVERA COLON
201 N MAIN STREET
TAYLOR, PA 18517

QBE
PO BOX 5438
NEW YORK, NY 10087-5438

R2 GLOBAL
1655 CHERRY BLOSSOM TER
HEATHROW, FL 32746

RAFAEL ALONSO
407 BUTLER ST
DUNMORE, PA 18512-2811

QR CODE GENERATOR
--
--, -- --

RACE PACE
--
--, -- --

RAFAEL CALOCA VARGAS
911 WEST LA PALMA AVE
ANAHEIM, CA 92801

QUEEN OF ABS FITNESS, LLC
832 OLD PLANK SQUARE
DULUTH, GA 30097

RACERS EDGE
--
--, -- --

RAFAEL CASTILLO
1432 W LOCUST ST
134 LINCOLN AVE
SCRANTON, PA 18504

RAFAEL ESPINAL
607 PITTSTON AVE
SCRANTON, PA 18505

RAKEEM THOMPSON
621 BIRCH ST
SCRANTON, PA 18505

RANDALL GENE EVANS
307 GORE RD
RAYMORE, MO 64083

RAFAEL LEMUS
342 GRANADA ST
LA HABRA, CA 90631

RALPHS
--
--, -- --

RANDY R RUIZ
--
--, -- --

RAFAEL MONTERO
679 HAYES ST
GERSINTON, PA 18201

RAMCAST ORNAMENTAL SUPPLY
--
--, -- --

RANDY ROMAN CHAVEZ
827 S HAMPTSTEAD ST
ANAHEIM, CA 92802-1738

RAFAEL ORTIZ
724 COURT ST
#2
SCRANTON, PA 18508

RAMIRO LAGUNAS
2152 W ALAMEDA AVE
APT 2
ANAHEIM, CA 92801

RANDY RUIZ
834 BEECH ST
#1
SCRANTON, PA 18505

RAFAEL ROMAN
411 CHERRY ST
PH
SCRANTON, PA 18505

RAMON CRUZ MALDONADO
155 KEYSER AVE
#2
TAYLOR, PA 18517

RAPHAELA MEDINA CELLI PAES
1068 ELKGROVE AVE #2
VENICE, CA 90291

RAFAEL RUIZ
648 W 4TH ST
SAN PEDRO, CA 90731

RAMON GONZALEZ
39 STANLEY ST
WILKES BARRE, PA 18702

RAPID WINDOW TINTING
--
--, -- --

RAFAEL SALAS
1208 N DRESDEN PL
#B
ANAHEIM, CA 92801

RAMON GONZALEZ
959 W LAMARK LN
ANAHEIM, CA 92802

RAQUEL LARIOS
1628 W JUNO AVE
APT #6
ANAHEIM, CA 92802

RAFAELA REYNOSO
605 PITTSTON AVE
#2B
SCRANTON, PA 18505

RAMON H GONZALEZ
--
--, -- --

RAQUEL PEREZ
790 S. SAN ANTONIO AVE.
POMONA, CA 91766

RAHQUANN AGHO
3 BUTLER ST
#1A
PITTSTON, PA 18640

RAMON MERCADO
1126 W FAY LN #8
ANAHEIM, CA 92805

RAQUEL SANCHEZ
1126 PLACID DR.
CORONA, CA 92878

RAIBER CUELLO
73 PROSPECT ST
WILKES BARRE, PA 18702

RANCHO SIERRA VISTA EQUESTRIAN CENTER
--
--, -- --

RAQUEL SAUREZ
--
--, -- --

RAQUEL SUAREZ
609 STORRS ST
DICKSON CITY, PA 18519

RAUL VAZQUEZ
3574 W CORNELIA CIR
#3
ANAHEIM, CA 92804

RAYMOND ROMAN
10201 CENTRAL AVE
GARDEN GROVE, CA 92843

RASHAWN WILLIAMS
1019 CLAY AVE
APT 2
SCRANTON, PA 18510

RAY TARRANT
1054 SPRING BROOK AVE
LOT 21
MOOSIC, PA 18507

RAYMOND WEST INTRALOGISTIC
SOLUTIONS
9939 NORWALK BLVD
SANTA FE SPRINGS, CA 90670

RATHANA CHHIN
1527 CHERRY AVE
LONG BEACH, CA 90813

RAYMOND APONTE ORTIZ
230 PITTSTON AVE
SCRANTON, PA 18505

RAYMOUND ROMAN
--
--, -- --

RAUL ARAMBULA
121 SOUTH EDWARD AVE
FULLERTON, CA 92833

RAYMOND BENEDITO-PHAM
12907 GERONIMO LANE
NORWALK, CA 90650

RAYMUNDO LOPEZ
120 W STUECKLE AVE
UNIT D
ANAHEIM, CA 92805

RAUL BONILLA
2775 N. ROADRUNNER PKWY
#1003
LAS CRUCES, NM 88011

RAYMOND D MURGUIA
--
--, -- --

RAZCO INC
150 BUSINESS CENTER DR.
CORONA, CA 92880

RAUL LUNA
1017 N WRIGHT ST.
SANTA ANA, CA 92701

RAYMOND GARCIA BAEZ
1127 WASHBURN ST
REAR
SCRANTON, PA 18504

RAZCOTRANS LLC C/O RTS
FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

RAUL MARQUEZ
1142 W NORTH STREET
ANAHEIM, CA 92801

RAYMOND MARTINEZ
1240 E. GLENWOOD AVE
ANAHEIM, CA 92805

RC APODACA
15212 JUPITER ST
WHITTIER, CA 90603

RAUL RIVERA
523 SYCAMORE AVE.
ANAHEIM, CA 92805

RAYMOND MEDINA
1553 W 7TH ST
#220
UPLAND, CA 91786

RCN IMPORTS INC.
299 HILLSIDE AVE
LIVINGSTON, NJ 07039

RAUL SANCHEZ
115 MAIN ST
#2A
CHILD, PA 18407

RAYMOND MURGUIA
1735 S. STONEMAN ST.
ANAHEIM, CA 92802

REAL WORLD REACT
--
--, -- --

RAUL SAPIEN
10434 MIRANDA AVE.
BUENA PARK, CA 90620

RAYMOND RODRIGUEZ
3201 YORBA LINDA BLVD
#163
FULLERTON, CA 92831

REALNETWORKS.COM
--
--, -- --

REBECCA MENDIETA
11717 COLDBROOK AVE.
APT. A
DOWNEY, CA 90241

REFRIGERATION DESIGN & SERVICE LLC
352 NEWBOLD RD
FAIRLESS HILLS, PA 19030

RESTAURANT DEPOT
--
--, -- --

RECESS INC
509 S. FRANCISCA AVE
REDONDO BEACH, CA 90277

REGGIE CHAMBERLAIN
1033 E HILL ST
LONG BEACH, CA 90806

REUTHER & BOWEN P.C.
326 WARD ST
DUNMORE, PA 18512

RED CHAMBER CO.
1912 E VERNON AVE
VERNON, CA 90058-1611

REGISTRAR CORP
--
--, -- --

REY RAMOS
303 1/2 N ROSE ST
#D
ANAHEIM, CA 92805

RED FROG NETWORKS LLC
1078 WYOMING AVE
#132
WYOMING, PA 18644

REI
--
--, -- --

REY UGALDE
22020 CLARETTA AVE
#B
HAWAIIAN GARDENS, CA 90716

RED MILL FARMS LLC
590 ROCKY GLEN RD
MOOSIC, PA 18507

REICHMAN & ASSOCIATES P.C.
6420 WILSHIRE BLVD
STE. 720
LOS ANGELES, CA 90048

REYES ROMERO
571 N PARK AVE.
RIALTO, CA 92376

RED MOUNTAIN TRADING COMPANY
5055 E 41ST AVE
DENVER, CO 80126

REID MILLER CREATIVE GROUP, LLC
DBA 3 MAD FISH
91R FIRST AVE.
ATLANTIC HIGHLANDS, NJ 07716

REYNA QUINTEROS
235 W ORANGEWOOD
APT 9B
ANAHEIM, CA 92802

RED PLAINS SURVEYING COMPANY
1917 S. HARVARD AVE
OKLAHOMA CITY, OK 73128

REINA NAJERA
351 LEMON ST
LA HABRA, CA 90631

REYNALDO ORDONEZ PALACIOS
1005 VALENCIA ST
APT 3
COSTA MESA, CA 92626

RED STREET VENTURES
--
--, -- --

REISER
725 DEDHAM ST
CANTON, MA 02021

RHINA VALDIVIEZO
--
--, -- --

REDBIRD
--
--, -- --

REPUBLIC SERVICES
P.O. BOX 78829
PHOENIX, AZ 85062-8829

RHINA VALDIVIEZO AVALOS
12697 GEORGE REYBURN RD
GARDEN GROVE, CA 92845

REFORGE
--
--, -- --

REPUBLIC SERVICES
--
--, -- --

RHONALD SANTIAGO VINAS
574 S FRANKLIN ST
WILKES BARRE, PA 18702

RIBET & SILVER
1901 AVENUE OF THE STARS
SUITE 680
LOS ANGELES, CA 90067

RING CENTRAL
--
--, -- --

ROAD SCHOLAR TRANSPORT IN
130 MONAHAN AVE
DUNMORE, PA 18512

RICARDO GARCIA
491 N CRESCENT DR
ORANGE, CA 92868

RINO VIADO
--
--, -- --

ROB MAYNOR
167 GLENDALE RD
PITTSTON, PA 18640

RICARDO MENDOZA
1720 CAPOUSE AVE
SCRANTON, PA 18509

RISK PLACEMENT SERVICES (RPS)
550 W. VAN BUREN
SUITE 1200
CHICAGO, IL 60607

ROB PETRAS
814 LANDIS STREET
SCRANTON, PA 18504

RICARDO OLVERA
215 E 15TH ST
APT. 10
SANTA ANA, CA 92701

RITA LEON
1919 E ROMNEYA DR
#449
ANAHEIM, CA 92805

ROBERT RESENDEZ
1720 CAPOUSE AVE
SCRANTON, PA 18509

RICH WILSON
20 MARCIE TERRACE
COVINGTON TOWNSHIP, PA 18424

RITE AID
--
--, -- --

ROBERT ANDREWS
2046 MARGARET AVE
SCRANTON, PA 18508

RICHARD BOURNE
16787 BEACH BLVD
#309
HUNTINGTON BEACH, CA 92647

RIVER DIRECT INC.
P.O. BOX 57499
SHERMAN OAKS, CA 91413

ROBERT ANDREWS
1415 WASHBURN ST
SCRANTON, PA 18504

RICHARD HERNANDEZ
512 N RAITT ST
SANTA ANA, CA 92703

RIVERSIDE EXPRESS
--
--, -- --

ROBERT BONILLA
11627 PAINTER AVE.
WHITTIER, CA 90605

RICHARD JACKSON
332 BRIDGE STREET
#1
OLD FORGE, PA 18518

RIVINGTON PARTNERS
--
--, -- --

ROBERT BRAY
612 PEAR ST
SCRANTON, PA 18505

RICHARD WILSON
--
--, -- --

RKM STUDIOS
9857 DREAMS AVE
MISSION HILLS, CA 91345

ROBERT CALLAHAN
2033 E. WHITTON AVE
PHOENIX, ARIZONA 85016-0000

RIKKI PATE
809 ALDER STREET
#1
SCRANTON, PA 18505

RL FOOD TESTING LABORATORY, INC.
30721 RUSSELL RANCH RD
STE 140
WESTLAKE VILLAGE, CA 91362-7383

ROBERT GOMEZ
2107 TEHACHAPI DR
CORONA, CA 92879

ROBERT HALF TECHNOLOGY
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ROBERTO RODRIGUEZ
2305 E. BALL RD
ANAHEIM, CA 92806

ROCKWELL AUTOMATION INC DBI
1201 S SECOND ST
MILWAUKEE, WI 53204

ROBERT MONTGOMERIE
--
--, -- --

ROBIN ASSEO
2750 PARK NEWPORT
NEWPORT BEACH, CA 92677

RODERICK GAUTA
2133 W. CRIS AVE.
ANAHEIM, CA 92804

ROBERT RESENDEZ JR
301 TERRACE MANOR
#301
SCRANTON, PA 18505

ROBINSON BRADSHAW
101 N. TRYON ST.
SUITE 1900
CHARLOTTE, NC 28246

RODOLFO PALACIOS
924 N LEMON ST
#A
ANAHEIM, CA 92805

ROBERT RESIER & CO., INC.
725 DEDHAM ST
CANTON, MA 02021

ROBINSON FRESH
14701 CHARLSON RD
EDEN PRAIRIE, MN 55347

RODOLFO REYES
323 HUGHES ST
#1
SWOYERSVILLE, PA 18704

ROBERT ROWE
11982 WALNUT ST G
LOS ANGELES, CA 90650

ROBYN FREDERICK
414 MAIN ST
AVOCA, PA 18641

RODOLFO RODRIGUEZ
1412 PROSPECT AVE
SCRANTON, PA 18505

ROBERT SOTO
820 RIVER ST
SCRANTON, PA 18505

ROCIO BRAVO CIELO
1321 E ROSEWOOD AVE
ANAHEIM, CA 92805

RODOLFO SOLANO
555 E HARRISON AVE.
POMONA, CA 91767

ROBERT ZALEWSKI DBA EASTERN
PRODUCE DISTRIBUTORS LLC
168 COMMERCE RD
PITTSTON, PA 18640

ROCIO MONARREZ
831 S ROSS ST
SANTA ANA, CA 92701

RODRIGO HERNANDEZ
4812 W MC FADDEN AVE
#77
SANTA ANA, CA 92704

ROBERTA MUKUL
895 S OLIVE ST
#C
ANAHEIM, CA 92805

ROCIO ORTIZ
4617 SUNSWEPT AVE
SANTA ANA, CA 92703

ROGELIO DIAZ
1026 N ACACIA ST
APT F4
ANAHEIM, CA 92805

ROBERTO MUNOZ
7731 JACKSON WAY
APT A
BUENA PARK, CA 90620

ROCIO TELLEZ
140 N HOLLY ST
ORANGE, CA 92868

ROGELIO GUTIERREZ
501 JANICE LANE
PLACENTIA, CA 92870

ROBERTO PEDROZA
1136 N LEISURE CT
APT 7
ANAHEIM, CA 92801

ROCKSTAR PRO MOVERS
--
--, -- --

ROGER ROCHA
1020 N PATT ST
APT 1020
ANAHEIM, CA 92801

ROGERS POULTRY
--
--, -- --

ROOSEVELT II PORTER
1820 W FLORENCE AVE
APT 294
LOS ANGELES, CA 90047

ROSA GUZMAN
717 N GUNTHER ST
SANTA ANA, CA 92703

ROGUE FITNESS
--
--, -- --

ROOTWAYS.COM
--
--, -- --

ROSA LEYVA
15405 S. WASHINGTON AVE.
COMPTON, CA 90221

ROLANDO FELIX
5306 CARMELITA AVE
MAYWOOD, CA 90270

ROSA ALVAREZ
814 N VAN NESS
#5
SANTA ANA, CA 92701

ROSA MENDOZA PEREZ
11089 CYNTHIA CIRCLE
#28
GARDEN GROVE, CA 92843

ROLANDO LOPEZ-BERMUDEZ
4901 GREEN RIVER RD
SPC 278
CORONA, CA 92878

ROSA CHICO
315 N. BUSH STREET
ANAHEIM, CA 92805

ROSA NUNEZ DE NAVARRO
9861 LULLABY LANE
ANAHEIM, CA 92804

ROLLBAR.COM
--
--, -- --

ROSA DE LA CRUZ
--
--, -- --

ROSA PEREZ
1241 NORTH EAST ST
ANAHEIM, CA 92805

ROMAN GARCIA
2208 WEST WILSHIRE AVE
SANTA ANA, CA 92704

ROSA DELA CRUZ
405 E CENTER ST
APT 104
ANAHEIM, CA 92805

ROSA POMAQUIZA
535 BIRTCH ST
SCRANTON, PA 18505

RONALD CLARK
5331 LA LUNA DR.
LA PALMA, CA 90623

ROSA DELGADO
330 S MELROSE ST
APT 101
ANAHEIM, CA 92805

ROSA SOTOY
2178 W BROWNWOOD AVE.
#1
ANAHEIM, CA 92801

RONALD JOHNSON
1000 N KRAEMER PL
ANAHEIM, CA 92806

ROSA ESCOTO
1400 LINDEN ST
SCRANTON, PA 18510

ROSA SURIEL
137 S CANERON AVE
SCRANTON, PA 18504

RONALD WEBSTER
18685 MAIN ST.
#335
HUNTINGTON BEACH, CA 92648

ROSA GARCIA
440 E MAIN ST
#440
WILKES BARRE, PA 18705

ROSA TOLENTO
2111 W 17ST
APT C3
SANTA ANA, CA 92706

RONNY JIMENEZ
1411 N WASHINGTON
#3
SCRANTON, PA 18510

ROSA GUASCO
1720 PROSPECT AVE
#2
SCRANTON, PA 18505

ROSA TORRES
164 N HOLLY ST
ORANGE, CA 92868

ROSALBA DURAN DE GARCIA
410 E FLORENCE AVE
LA HABRA, CA 90631

ROSEMARIE SOTO
317 E JULULIANNA ST
ANAHEIM, CA 92801

ROYAL FLAVOR, LLC
2655 MELKSEE ST.
SAN DIEGO, CA 92154

ROSALIA Y FERREIRA
--
--, -- --

ROSEWOOD MIRAMAR
--
--, -- --

ROYAL FOOD IMPORT CORPORA
5 HUTCHINGS DR
STE 117
HOLLIS, NH 03049

ROSALIND TAYLOR
1664 W CATALPA DRIVE
APT 16
ANAHEIM, CA 92801

ROSEY ESTRADA
655 S VELARE ST
#210
ANAHEIM, CA 92804

ROYAL WHOLESALE ELECTRIC
--
--, -- --

ROSALIO PEREZ MARQUEZ
1780 W LINCOLN AVE.
APT. #251
ANAHEIM, CA 92801

ROSIO ANTUNEZ MAGANA
1248 N LOMBARD DR
ANAHEIM, CA 92801

ROYCE STARKS
8218 CORAL BELL WAY
BUENA PARK, CA 90620

ROSALVA LOPEZ GONZALEZ
1758 W NEIGHBORS AVE
#3
ANAHEIM, CA 92801

ROSS
--
--, -- --

RUBEN AGUIRRE
8458 PEONY CIR
BUENA PARK, CA 90620

ROSALVA PINA
188 ROBERT ST
CASA
NANTICOKE, PA 18634

ROSS INDUSTRIES, INC
P.O. BOX 677817
DALLAS, TX 75267-7817

RUBEN CABRERA
912 TATE ST
CLARKSVILLE, AR 72830

ROSARIO MARQUEZ
--
--, -- --

ROSSI ROOTER LLC
2040 CEDAR AVE
SCRANTON, PA 18505

RUBEN CARRANZA DOMINGUEZ
13102 PARTRIDGE ST
UNIT 55
GARDEN GROVE, CA 92843

ROSARIO MARQUEZ GUTIERREZ
1127 CASA GRANDE AVE
APT 4
ANAHEIM, CA 92802

ROTH STAFFING COMPANIES, LP
450 E. STATE COLLEGE BLVD.
ORANGE, CA 92868

RUBEN DIAZ
1414 S SYCAMORE ST
APT B
SANTA ANA, CA 92707

ROSAURY ESTEVEZ
613 MAIN STREET
PECKVILLE, PA 18452

ROTMANO NEANG
1610 N STANTON PLACE
UNIT B
LONG BEACH, CA 90804

RUBEN IXTECOC MORALES
801 FAIRVIEW ST
APT N3
SANTA ANA, CA 92704

ROSE WEBER
525 NEPTUNE AVE
#11D
BROOKLYN, NY 11224

ROWENA BEJASA
3300 W LINCOLN AVE
#135
ANAHEIM, CA 92801

RUBI LARA LOZANO
108 W. WILKEN WAY
ANAHEIM, CA 92802

RUBY MENDOZA
9871 ALDGATE AVE
GARDEN GROVE, CA 92841

RVSHARE COPLEY OH
--
--, -- --

SADIE CAMPBELL
14238 CULLEN ST
WHITTIER, CA 90605

RUBY SANCHEZ
206 VIENNA DR
SANTA ANA, CA 92703

RYAN CARSON
209 COZUMEL
LAGUNA BEACH, CA 92651

SADIE OBANION
2065 S. MARGIE LANE
ANAHEIM, CA 92802

RUDY ARTHUR CARAVEO
--
--, -- --

RYAN WALSH
134 SUSSEX ST
OLD FORGE, PA 18518

SAED HUSSIEN
1415 W NORTH ST
#422
ANAHEIM, CA 92801

RUDY CARAVEO
14509 CARMENITA RD
NORWALK, CA 90650

RYDER TRANSPORTATION
LOCKBOX FILE 056347
LOS ANGELES, CA 90074-6347

SAED M HUSSEIN
--
--, -- --

RUDY MARTINEZ
14331 CABRILLO AVE
NORWALK, CA 90650

S & S STRUCTURAL CONSULTANTS INC
PO BOX 11412
SPRING, TX 77391

SAFA NASSER
150 N. MULLER ST #104
ANAHEIM, CA 92801

RUPERTO ALVARADO
810 SULIVAN ST.
#M3
SANTA ANA, CA 92704

S&S PRINTERS
2100 W. LINCOLN AVE
ANAHEIM, CA 92801

SAFE QUALITY FOODS INSTITUT
2345 CRYSTAL DR
SUITE 800
ARLINGTON, VA 22202

RUSSELL BELISARIO
310 MOONEY ST
#2
OLYPHANT, PA 18447

S. KATZMAN PRODUCE INC
213 NEW YORK CITY TERMINAL
BRONX, NY 10474

SAISON RESTAURANT
--
--, -- --

RUTH CAAL
12052 PIERCE ST
SYLMAR, CA 91342

SABATINOS
--
--, -- --

SALENA ORTIZ
409 LACONIA BLVD
LOS ANGELES, CA 90061

RUTH LUGO
2106 W ALAMEDA AVE
#3
ANAHEIM, CA 92801

SABIO PRINTING
2511 W. LA PALMA #H
ANAHEIM, CA 92801

SALI SALEH
16390 COLEGIO DR.
HACIENDA HEIGHTS, CA 91745

RUTH QUITUIZACA
1720 PROSPECT
#2
SCRANTON, PA 18505

SABRINA GUZMAN
300 MAIN ST
#1
MOOSIC, PA 18505

SALLY POSSINGER
1646 CAPOUSE AVE
PH
SCRANTON, PA 18509

SALOMON LICON
12709 CAMILLA ST
WHITTIER, CA 90601

SAMIRA MONIZ
100 RINALDI DR
TAYLOR, PA 18517

SANDRA BANEGAS CRUZ
--
--, -- --

SALVADOR HERNANDEZ
11965 BARNWALL ST
NORWALK, CA 90650

SAMIRA AGUILERA
7782 ADAMS WAY
BUENA PARK, CA 90620

SANDRA GARCIA
11216 KADOTA AVE.
POMONA, CA 91766

SALVADOR MENDOZA
9871 ALDGATE AVE
GARDEN GROVE, CA 92841

SAMMY SAR
4200 E 10TH ST #1
LONG BEACH, CA 90804

SANDRA LALA
1402 PROSPECT AVE
SCRANTON, PA 18505

SALVADOR RINCON DOMINGUEZ
327 S ROSE ST
APT C
ANAHEIM, CA 92805

SAMOEUT NAK
15218 BECHARD AVE
NORWALK, CA 90650

SANDRA LIZETH BANEGAS CRUZ
3256 GREENWOOD AVE
#3256
SCRANTON PA, PA 18505

SAM'S CLUB
--
--, -- --

SAMUEL ANDERSON II
302 SOUTH LOCUST AVE
CALIFORNIA, CA 90221

SANDRA LOPEZ
12560 HASTER ST
SPC 99
GARDEN GROVE, CA 92840

SAMANTHA FERNANDEZ
1108 RUNDLE ST
SCRANTON, PA 18504

SAMUEL CORTES
2516 S ROSEWOOD AVE
APT C
SANTA ANA, CA 92707

SANDY VASQUEZ
9 MANOR DRIVE
DALLAS, PA 18612

SAMANTHA JUAREZ
N LIDO 1024
ANAHEIM, CA 92801

SAMUEL KAMBER
205 E ACACIA ST
#D
BREA, CA 92821

SANG MIN LIM
790 N EUCLID ST
APT 219
ANAHEIM, CA 92801

SAMANTHA MARIA
1351 E YOUNG ST
WILMINGTON, CA 90744

SAMUEL MORALES
1649 W. DADLEY AVE
APT. B
ANAHEIM, CA 92802

SANNE VLOET FITNESS
--
--, -- --

SAMEDAY HEALTH
--
--, -- --

SAMUEL WILLIS
2175 S MALLUL DR
#154
ANAHEIM, CA 92802

SANTA CHAK
5217 SILVER DR
SANTA ANA, CA 92703

SAMET NAK
15218 BECHARD AVE
NORWALK, CA 90650

SAMY'S CAMERA
--
--, -- --

SANTA SANTANA
73 PROSPECT ST
WILKES BARRE, PA 18702

SANTIAGO GUTIERREZ
2130 S. MOUNTAIN VIEW
APT 1
ANAHEIM, CA 92802

SARAH REYES
12910 PRISCILLA ST
NORWALK, CA 90650

SCICO SUPPLY, LLC
PO BOX 736407
DALLAS, TX 75373-6407

SANTOS LARES
15150 MAGNOLIA ST
UNIT 236
WESTMINSTER, CA 92683

SARIAH CAMPBELL
1025 S MCCLOUD ST
ANAHEIM, CA 92805

SCORE MORE SALES, LLC
333 CENTRAL AVE #309
DOVER, NH 03820-6064

SANTOS LINARES
1221 N DRESDEN PL
#2
ANAHEIM, CA 92801

SATO AMERICA LLC
PO BOX 602542
CHARLOTTE, NC 28260-2542

SCOTT BROWN
532 ALDER ST
#4
SCRANTON, PA 18505

SANVEN CORP
--
--, -- --

SAUL ELIZARRARAZ
2810 E. FRONTERA ST.
UNIT B
ANAHEIM, CA 92806

SCOTT DAVENPORT
6343 LINCOLN AVE
#F1
BUENA PARK, CA 90620

SAPPHIRE SYSTEMS INC
THE CHRYSLER BLDG, FLR 49
405 LEXINGTON AVE
NEW YORK, NY 10174

SAUL ROCHA GOMEZ
12705 DETRA LN
UNIT B
GARDEN GROVE, CA 92840

SCOTT HEATHER
525 W. THIRD ST. UNIT B
TUSTIN, CA 92780

SARA ASHRAFI
516 S ORANGE GROVE AVE
LOS ANGELES, CA 90036

SAUL SANCHEZ
2113 E BLANCHARD AVE
ANAHEIM, CA 92806

SCOTT SILLCOCKS
228 CHARLES ST
OLD FORGE, PA 18518

SARA CHAPPELL PHOTOS
1951 EATON RD
HAMILTON, OH 45013

SAVANDARA PHON
21819 1/2 BONITA STREET
CARSON, CA 90745

SCOTTS PLUMBING & HEATING IN
PO BOX 394
WAYMART, PA 18472

SARA OTERO
238 GEORGE ST
#2
MOOSIC, PA 18507

SBK PAINT.COM/
MOTO FARINA
--, -- --

SCRANTON LAMINATED LABEL IN
DBA SCRANTON LABEL INC
1949 NEWTON RANSOM BLVD
CLARKS SUMMIT, PA 18411

SARA RODRIGUEZ
410 S CLEMENTINE ST
APT 204
ANAHEIM, CA 92805

SCHIFF'S FOOD SERVICE INC
7 STAUFFER INDUSTRIAL PARK
TAYLOR, PA 18517

SCRANTON PRINTING CO.
1225 PENN AVE
SCRANTON, PA 18509

SARAFINA OFISA
1606 S CALLE DEL MAR
#B
ANAHEIM, CA 92802

SCHREIBER FOODS INTERNATIONAL, INC
600 E CRESCENT AVE
#103
UPPER SADDLE RIVER, NJ 07458

SCS GLOBAL SERVICES
--
--, -- --

SEA SALT SUPERSTORE LLC
1106 SHUKSAN WAY #300
EVERETT, WA 98203

SEMRUSH.COM
--
--, -- --

SERGIO LOPEZ
108 W. WILKEN WAY
ANAHEIM, CA 92802

SEALED AIR CORPORATION
26081 NETWORK PLACE
CHICAGO, IL 60673-1260

SENNECA HOLDINGS
--
--, -- --

SERGIO PEREZ
--
--, -- --

SEAN DYLAN KELLY
1618 WILEY STREET
HOLLYWOOD, FL 33020

SENOVVA INC
1401 EAST 3RD ST
LOS ANGELES, CA 90033

SERGIO PEREZ AREVALO
226 N BERNIECE DR
ANAHEIM, CA 92801

SEAN FAHEY
4273 PASEO DE PLATA
CYPRESS, CA 90630

SENTRY INSURANCE
PO BOX 8048
STEVENS POINT, WI 54481

SERVICE CASTER
--
--, -- --

SEAN HUGHES
1206 W WOODCREST AVE
FULLERTON, CA 92833

SEOM INTERACTIVE
--
--, -- --

SETH MCCOOEY
1512 OLIVE ST
ROOM 4
SCRANTON, PA 18510

SEBASTIAN DAMASCO
1139 W CHATEAU AVE.
ANAHEIM, CA 92802

SERENA HERNANDEZ
2201 W BROADWAY
#B202
ANAHEIM, CA 92804

SHAEYE BOSLEY
322 11TH STREET
APT 1
SEAL BEACH, CA 90740

SEBASTIAN ROCA
4242 FRANCIS AVE
CHINO, CA 91710

SERGIO CHAVEZ
14181 SPRINGDALE ST
APT 1
WESTMINSTER, CA 92683

SHAKAS DISTRIBUTING
18230 HAWTHORNE AVE
BLOOMINGTON, CA 92316

SELANNE STEAK TAVERN
--
--, -- --

SERGIO FLORES
414 EAST 90TH STREET
LOS ANGELES, CA 90003

SHALWONDA MOORE
3030 E JACKSON AVE
APT S44
ANAHEIM, CA 92806

SELENA VILCHIS
1126 W FAY LN
#6
ANAHEIM, CA 92805

SERGIO FRANCO
11621 BROOKHURST ST
GARDEN GROVE, CA 92840

SHANE SETLOCK
--
--, -- --

SELINA BRAVO DE RUEDA
10541 LOWDEN ST
#H
STANTON, CA 90680

SERGIO HERNANDEZ
324 E. WAKEFIELD AVE
#3
ANAHEIM, CA 92802

SHANE THOMAS
2031 SPIETH ST
GRANBURY, TX 76048

SHANE WALSH
4845 STONEHAVEN DR
YORBA LINDA, CA 92887

SHAW'S SOUTHERN BELLE FROZEN FOODS, INC
P.O. BOX 628378
ORLANDO, FL 32862-8378

SHOP MR PTS
--
--, -- --

SHANIQUE JACKSON
1011 W. 108TH ST
#1
LOS ANGELES, CA 90044

SHAWN BENK
8611 W FEATHERED NEST RUN
BENTONVILLE, AR 72713

SHOPIFY
--
--, -- --

SHANNI REID
5485 N PARAMOUNT BLVD
APT 202
LONG BEACH, CA 90805

SHAYLAND BUSH
1632 N STANTON PL
LONG BEACH, CA 90804

SHORR PACKAGING CORP
P.O. BOX 773252
CHICAGO, IL 60677-3252

SHAREASALE
--
--, -- --

SHEETZ
--
--, -- --

SHOWMARK
--
--, -- --

SHAREGRID.COM
--
--, -- --

SHELF MASTER, INC.
2837 E. CORONADO ST
ANAHEIM, CA 92806

SHUTTERSTOCK
--
--, -- --

SHAREMYCOACH.COM
--
--, -- --

SHELL
--
--, -- --

SHYQUAN BUTLER
407 10TH AVE
SCRANTON, PA 18504

SHARON FRIDAY
625 N WASHINGTON AVE
UNIT 4G
SCRANTON, PA 18509

SHELSY VELAZQUEZ
1240 N FULTON ST
ANAHEIM, CA 92801

SIDNEY DAWSON
1112 SPRINGBROOK AVE
#C
MOOSIC, PA 18507

SHARON LITTLE
827 MANDOLIN WAY
NORTH LAS VEGAS, NV 89032

SHEPARD BROS., INC.
503 S. CYPRESS ST
LA HABRA, CA 90631

SIGNATURE JEWELER'S INC.
--
--, -- --

SHARPVUE CAPITAL TERM LOAN
3700 GLENWOOD AVE
SUITE 530
RALEIGH, NC 27612

SHERMAN AND SHERMAN APC
751 N. FAIR OAKS AVE
STE 101
PASADENA, CA 91103

SIGNATURE NEWPORT
--
--, -- --

SHARQ SKINZ
1991 INDUSTRIAL BLVD
LAKE HAVASU CITY, AZ 86403

SHINDIG LLC
4667 W 141ST ST
HAWTHRONE, CA 90250

SIGNATURE PARTY RENTAL
--
--, -- --

SILICON VALLEY BANK
--
--, -- --

SIRIUS RADIO
--
--, -- --

SKYE VILLALOBOS
8920 ACADEMY DR.
#A
BUENA PARK, CA 90621

SILVERSTATE LOCKSMITH LTD
800 N RAINBOW BLVD.
#148
LAS VEGAS, NV 89107

SIRIUSXM
--
--, -- --

SLACK
--
--, -- --

SILVESTRE ROMAN JURADO
2071 S SPRAUGE LN
ANAHEIM, CA 92802

SIROB IMPORTS INC
21 GEAR AVE
LINDENHURST, NY 11757

SLB PRINTING INC
2818 S. ROBERTSON BLVD
LOS ANGELES, CA 90034

SILVIA BRISENO
9071 PACIFIC AVENUE
APT 6
ANAHEIM, CA 92804

SIXT RENT A CAR LLC
P.O. BOX 8188
FORT LAUDERDALE, FL 33310

SMALLRIG
--
--, -- --

SILVIA VICENTE-BERTIN
8900 PACIFIC AVE
APT C
ANAHEIM, CA 92804

SIXTH MAN PROMOTIONS INC.
2885 E CITADEL CT
GILBERT, AZ 85298

SMART & FINAL
--
--, -- --

SILVIO GARCIA HERNANDEZ
645 N MAIN AVE
SCRANTON, PA 18504

SIXTO VILLARREAL MUNOZ
11602 BETA AVE
GARDEN GROVE, CA 92840

SMART LEVELS MEDIA
1650 N KRAEMER BLVD
ANAHEIM, CA 92806

SIMONE CHRISTIAN
8236 HAMILTON GREEN
BUENA PARK, CA 90621

SKILLSHARE
--
--, -- --

SMARTPAY - QBE
500 W. 2ND ST
SUITE 1900
AUSTIN, TX 78701

SIMPLE CLEANING SOLUTIONS INC DBA SWIRLEH
13758 CREWE ST
WHITTIER, CA 90605

--
--, -- --

SMARTSHEET INC
500 108TH AVE NE
SUITE 200
BELLEVUE, WA 98004

SINGER EQUIPMENT COMPANY INC
150 S TWIN VALLEY RD
ELVERSON, PA 19520

SKY CASTANEDA
174 N MULLER ST
#307
ANAHEIM, CA 92801

SMARTSIGN
--
--, -- --

SIRIA VELASCO
12210 LEAHY DRIVE
MORENO VALLEY, CA 92557

SKY ZONE
--
--, -- --

SMIRK'S LTD
17601 US HIGHWAY 34
FORT MORGAN, CO 80701

SMITH AIR CENTER INC
26 SAMS RD
SCOTT TOWNSHIP, PA 18447

SOLEY.INC DONATIONS
--
--, -- --

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
PO BOX 4943
DIAMOND BAR, CA 91765-0943

SNAPCHAT
--
--, -- --

SOMAX INC DBA SAN
LUIS SAUSAGE COMPANY
PO BOX 5276
ORANGE, CA 92863

SOUTH COAST EMERGENCY
MED GRP
PO BOX 4419
WOODLAND HILLS, CA 91365-4419

SO CAL CRYOGENIC SERVICES
229 E. REED ST
COVINA, CA 91733

SONIA HERNANDEZ
10231 STANFORD AVE
GARDEN GROVE, CA 92840

SOUTHEASTERN EQUIPMENT
1919 OLD DUNBAR RD
WEST COLUMBIA, SC 29172

SO CAL EDISON
SERVICE ACCT: 8005005300
P.O. BOX 600
ROSEMEAD, CA 91772-0001

SONIA MAGANA
212 N. CITRON ST
ANAHEIM, CA 92805

SOUTHWEST AIRLINES
--
--, -- --

SOCAL NITROUS AND RACE
--
--, -- --

SONIA RAMIREZ
325 N HYDE PARK AVE
SCRANTON, PA 18504

SOYA INTERNATIONAL LLC
100 DUFFY AVENUE
SUITE 510
HICKSVILLE, NY 11801

SOCAL TRACK
--
--, -- --

SONORAN CAPITAL ADVISORS, LLC
1733 N. GREENFIELD RD.
SUITE 104
MESA, AZ 85205

SP ZURA
--
--, -- --

SOCALGAS - EUCLID
P.O. BOX C
MONTEREY PARK, CA 91756

SONSRAY RENTALS AND LEASING, INC
PO BOX 51173
LOS ANGELES, CA 90051

SPARKLETTS
P.O. BOX 660579
DALLAS, TX 75266

SOCALGAS - PENHALL
P.O. BOX C
MONTEREY PARK, CA 91756

SOPHIA AUJAY
19692 CONSTELLATION LANE
HUNTINGTON BEACH, CA 92646

SPARTAN RACE, INC.
234 CONGRESS ST
BOSTON, MA 02110

SOCORRO CASTRO
922 S KENMORE ST
ANAHEIM, CA 92804

SOUTH BAY DOCUMENT DESTRUCTIONS
15001 S. SAN PEDRO ST
GARDENA, CA 90248

SPECIAL T WATER SYSTEMS IN
11934 WASHINGTON BLVD
WHITTIER, CA 90606-2608

SOFTONOMIKA LIMITED
--
--, -- --

SOUTH CITY KITCHEN
--
--, -- --

SPECIALSON JACKSON II MCNAI
125 E 20TH ST
#10
LONG BEACH, CA 90806

SPECTRUM BUSINESS
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPS COMMERCE INC
333 S. 7TH.,
STE.1000
MINNEAPOLIS, MN 55402

STANTON & COMPANY LLC - IN
212 MAIN STREET
VENICE, CA 90291

SPEED DEMON MOTORCYCLES
23133 YVETTE LANE
VALENCIA, CA --

SQF INSTITUTE
--
--, -- --

STAPE, INC.
--
--, -- --

SPEEDWAY
--
--, -- --

SQUARE HARDWARE
--
--, -- --

STAPHANY GONZALEZ
915 S LOARA ST.
APT 4
ANAHEIM, CA 92802

SPIRE LAW, PLLC
2572 W STATE ROAD 426
SUITE 2088
OVIEDO, FL 32765

ST. CHARLES TRADING INC
1400 MADELINE LN
ELGIN, IL 60124

STAPLES
--
--, -- --

SPL*FACIAL LOUNGE
--
--, -- --

STACEY VILLELA
949 S ROBERTS ST
#4
ANAHEIM, CA 92802

STARBUCKS
--
--, -- --

SPORTBIKETRACKGEAR.COM
--
--, -- --

STACY AMAYA
1156 CORNELL ST
SCRANTON, PA 18504

STARR AUMAN
398 HAGUE DR
DUNCAN, SC 29334

SPOTIFY
--
--, -- --

STACY FABIAN SALAS
2228 N EARL AVE
LONG BEACH, CA 90806

STAT LOGISTICS INTERNATIONAL IN
26330 CORPORATE AVE
HAYWARD, CA 94545

SPOTIFY USA
--
--, -- --

STAFFMARK INVESTMENT, LLC
PO BOX 734575
CHICAGO, IL 60673-4575

STATE FOOD SAFETY
--
--, -- --

SPROUT SOCIAL
SUITE 700
CHICAGO, IL 60603

STAMPS.COM
--
--, -- --

STATE OF CALIFORNIA
--
--, -- --

SPROUTS
--
--, -- --

STANLEY REMBISH
40 CHESTNUT LAKE DR.
BEACH LAKE, PA 18405

STATE OF NEW JERSEY - PART
--
--, -- --

STATER BROS
--
--, -- --

STEPHANIE TOWNSON
7500 EL CAMPO CIRCLE
BUENA PARK, CA 90620

STEVEN VICTOR PASSMORE
--
--, -- --

STATESVILLE BOVINE
--
--, -- --

STEPHANIE VILLELA
949 S ROBERTS ST
#4
ANAHEIM, CA 92802

STICKER MULE
--
--, -- --

STAY DRY ROOFING COMPANY
3442 PINE STREET
RIVERSIDE, CA 92501

STEVE BARRON
7250 MILTON AVE
#16
WHITTIER, CA 90602

STITCHER
P.O. BOX 22560
NEW YORK, NY 10087-2560

STEALTH VENTURE LABS INC
5940 S RAINBOW BLVD
STE 400
LAS VEGAS, NV 89118

STEVE MACARAEG
11611 OLD FASHION WAY
GARDEN GROVE, CA 92840

STONCOR GROUP INC DBA STO
PO BOX 931947
CLEVELAND, OH 44193

STEFANIE RAMSEY
310 E. FOOTHILL BLVD
#144
POMONA, CA 91767

STEVE SKEEN
45 ORCHARD ST
CARBONDALE, PA 18407

STRATEGIC EMPLOYMENT PART
3200 PARK CENTER DR
14TH FLOOR
COSTA MESA, CA 92626

STEPHANIE GARNICA
6302 LOS ROBLES AVE
BUENA PARK, CA 90621

STEVEN BRIZUELA
11279 HOBACK ST
NORWALK, CA 90650

STRETCH LAB
--
--, -- --

STEPHANIE JACINTO
1925 W GREENLEAF AVE
APT 39
ANAHEIM, CA 92801

STEVEN CERVANTES
921 S PARK CIR
#15
ANAHEIM, CA 92804

STROM LAMORENA
1503 SOUTH COAST DR.
SUITE 316
COSTA MESA, CA 92626

STEPHANIE LOPEZ
1417 W MCFADDEN AVE
SANTA ANA, CA 92704

STEVEN LUNA
752 W LA JOLLA ST
APT 62C
PLACENTIA, CA 92870

SUBWAY
--
--, -- --

STEPHANIE RODRIGUEZ
7381 FRANKLIN ST.
APT. C
BUENA PARK, CA 90621

STEVEN MINJARES
1502 N ASH AVE.
RIALTO, CA 92376

SUCHAT J RUENGSRI
--
--, -- --

STEPHANIE TORRES
1139 CASA GRANDE AVE
UNIT B
ANAHEIM, CA 92802

STEVEN PASSMORE
103 LAKEWOOD MANOR
SCRANTON, PA 18505

SUCHAT RUENGSRI-BRAMASCO
2860 W BALL RD
#A-6
ANAHEIM, CA 92804

SUHASINI LAZARUS
2418 PROSPECT AVE
SCRANTON, PA 18505

SUNRICH FOODS INTERNATIONAL CORP
1240 N BARSTEN WAY
ANAHEIM, CA 92806

SUZANN'S FLOWERS
--
--, -- --

SULLIVAN & WORCESTER LLP
PO BOX 847423
BOSTON, MA 02284-7423

SUNRISE PRODUCE COMPANY
500 BURNING TREE RD
FULLERTON, CA 92833

SWEETENER SUPPLY CORPORAT
PO BOX 6778
CAROL STREAM, IL 60197-6778

SUMMAS HARDWARE
--
--, -- --

SUPER MASSAGE
--
--, -- --

SWIFT FENCE INC.
4000 4TH ST
MOOSIC, PA 18507

SUMMER GARCIA
2077 S JETTY DR
APT 2
ANAHEIM, CA 92802

SUPER STAR PLUMBING, INC
6447 CLARA ST
BELL GARDENS, CA 90201

SXM SIRIUS
--
--, -- --

SUN BASKET
--
--, -- --

SUPERFINE STATION
--
--, -- --

SYNERGY MICRO SOLUTIONS
--
--, -- --

SUN LIFE FINANCIAL
PO BOX 807009
KANSAS CITY, MO 64184

SUPERIOR COURT CALIFORNIA
--
--, -- --

SYSCO CORPORATION
--
--, -- --

SUN TERRA PRODUCE TRADERS, INC.
P.O. BOX 5435
NEWPORT BEACH, CA 92662

SUPERMETRICS
KAIVOKATU 10 A
--, HELSINKI --

SYSCO LOS ANGELES
20701 E. CURRIER RD
WALNUT, CA 91789

SUNBELT RENTALS
--
--, -- --

SUPHERB FARMS
P.O. BOX 7739
SAN FRANCISCO, CA 94120-7739

SYSCO OF CENTRAL PA
3905 COREY RD
HARRISBURG, PA 17109

SUNNY GEM, LLC
500 NORTH F ST
WASCO, CA 93280

SUPREME 88 FOODS DBA SUPREME TRADING CORP
15210 NELSON AVE
CITY OF INDUSTRY, CA 91744

T&R ELECTRIC INC
9724 SAMOLINE AVE
DOWNEY, CA 90240

SUNOCO
--
--, -- --

SUSAN OTT
242 BACKS LANE
PLACENTIA, CA 92870

T-MOBILE USA, INC.
PO BOX 94503
SEATTLE, WA 98124-6803

T. ROWE PRICE INVESTMENT
--
--, -- --

TARA PRIMUS
8101 PLAZA WAY
APT A14
STANTON, CA 90680

TAXACT
--
--, -- --

TACO BELL
--
--, -- --

TARGET
--
--, -- --

TAZA CHOCOLATE
561 WINDSOR STREET
SOMERVILLE, MA 02143

TAFISI GAUTA
2133 W CRIS AVE
ANAHEIM, CA 92804

TARRA CAMPBELL
1616 S EUCLID ST
ANAHEIM, CA 92802

TCP RELIABLE MANUFACTURING N
DBA CRYOPAK
551 RARITAN CENTER PKWY
EDISON, NJ 08837

TAI LAVULO
3370 E ANDY ST.
#4
LONG BEACH, CA 90805

TASC
PO BOX 88278
MILWAUKEE, WI 53288-0001

TDI PACKSYS LLC
974 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061

TAMAYA WILLIAMS
830 S WESTLAKE AVE
APT 303
LOS ANGELES, CA 90057

TASK RABBIT
--
--, -- --

TEE IT UP FOR THE TROOPS
PO BOX 3358
HUNTINGTON BEACH, CA 92605

TANAKA FARMS LLC
5380 3/4 UNIVERSITY DRIVE
IRVINE, CA 92612

TATARI, INC
100 BUSH STREET
SUITE 950
SAN FRANCISCO, CA 94104

TELT GORDON
1642 E 90TH ST
LOS ANGELES, CA 90002

TANIA OJEDA
1245 W 90TH PLACE
LOS ANGELES, CA 90044

TATIANA AGUILAR
9501 CERRITOS AVE
ANAHEIM, CA 92804

TEMPANO SEAFOOD, INC.
261 W. POMONA BLVD.
MONTEREY PARK, CA 91754

TANYA ALVAREZ
408 NORTH JACKSON ST
SANTA ANA, CA 92703

TAVITA JIMMERSON
1827 N VIOLA ST
ANAHEIM, CA 92807

TEMPERPACK TECHNOLOGIES, I
4447 CAROLINA AVE
RICHMOND, VA 23222

TANYA FLORES
5601 LINCOLN AVE
#219
CYPRESS, CA 90630

TAWATHA KING
11017 CYNTHIA CIRCLE
GARDEN GROVE, CA 92843

TENEILLE HIGGINS
PO BOX 945
2817 PENRITH AVE
CUMBERLAND, BC V0R 1S0

TAO OF WELLNESS
--
--, -- --

TAX ACT
--
--, -- --

TENESHA MURPHY
1270 E.LINCOLN AVE
#305
ANAHEIM, CA 92805

| | | |
|---|---|---|
| TERELL DANNER<br>809 COURT ST<br>SCRANTON, PA 18508 | TERRENCE WITCHER<br>--<br>--, -- -- | THAI BODY WORKS - TUSTIN<br>--<br>--, -- -- |
| TERESA CASTANEDA<br>1540 W. BALL RD.<br>#B22<br>ANAHEIM, CA 92802 | TESLA<br>--<br>--, -- -- | THALIA J YANEZ<br>--<br>--, -- -- |
| TERESA CORMIER<br>406 MORTIMER ST<br>DUNMORE, PA 18512 | TEST DOME<br>--<br>--, -- -- | THALIA YANEZ<br>18415 SORDELLO ST<br>ROWLAND HEIGHTS, CA 91748 |
| TERESA HERNANDEZ DE PADILLA<br>600 BENJAMIN AVE<br>PLACENTIA, CA 92870 | TEST STANDARD LABS<br>--<br>--, -- -- | THAT'S GREAT NEWS<br>900 NORTHROP RD<br>WALLINGFORD, CT 06492 |
| TERESA TEJEDA REYES<br>892 SCANLON AVE<br>#4<br>SCRANTON, PA 18508 | TETHERTOOLS.COM<br>--<br>--, -- -- | THE ACTIVE WORKPLACE<br>73 LIBERTY ST<br>ACTON, MA 01720 |
| TERRA BELLA FARMS LLC<br>5500 MING AVE<br>SUITE 110<br>BAKERSFIELD, CA 93309 | TEVITA HOLA<br>621 OLD COUNTY ROAD<br>APT 17<br>BELMONT, CA 94002 | THE BROKEN YOLK CAFE<br>--<br>--, -- -- |
| TERRANCE HUNTER<br>1527 PITTSTON AVE<br>#3<br>SCRANTON, PA 18505 | TEXACO<br>--<br>--, -- -- | THE CHECK DEPOT<br>--<br>--, -- -- |
| TERRANCE WITCHER<br>856 HERBERT ST<br>#30E<br>SCRANTON, PA 18505 | TEXEL TECHNOLOGIES INC.<br>17 CAMPTON PLACE<br>LAGUNA NIGUEL, CA 92677 | THE CHEFS' WAREHOUSE<br>WEST COAST, LLC<br>PO BOX 601154<br>PASADENA, CA 91189-1154 |
| TERRELL LAMB<br>1415 WEST BALL RD<br>APT 120<br>ANAHEIM, CA 92802 | TGW INTERNATIONAL DBA EDGE INDUSTRIAL<br>5 BRACO BLVD<br>WILDER, KY 41076 | THE COFFEE BEAN<br>--<br>--, -- -- |
| TERRENCE EASON<br>1007 W BENNINGTON ST<br>UPLAND, CA 91786 | THADDEUS MARTIN<br>3010 ASSOCIATED RD<br>APT132<br>FULLERTON, CA 92832 | THE CREATIVE GROUP<br>P.O. BOX 743295<br>LOS ANGELES, CA 90074-3295 |

THE DATA COUNCIL LLC
PO BOX 744482
ATLANTA, GA 30374-4482

THE HERBAL CHEF
--
--, -- --

THE THOMAS COLACE COMPANIN
PO BOX 3088
IMMOKALEE, FL 34143

THE DOT PRINTER, INC.
2424 MCGAW AVENUE
IRVINE, CA 92614-5834

THE LABEL SHOPPE
1121 FULLERTON RD
INDUSTRY, CA 91748

THE TOLL ROADS
--
--, -- --

THE EVENT SPOT
30767 GATEWAY PLACE #103
RANCHO MISSION VIEJO, CA 92694

THE LAMB COOPERATIVE INC
LBX# 1563
P.O. BOX 95000
PHILADELPHIA, PA 19195-0001

THE TONER GUY
11811 3/4 SLAUSON AVE
SANTE FE SPRINGS, CA 90670

THE FLAME BROILER
--
--, -- --

THE LAW OFFICES OF MARIBEL
ULLRICH, INC.
20042 BEACH BLVD
SUITE 100
HUNTINGTON BEACH, CA 92648

THE VIKING TRUCK LLC
1729 N CONCERTO
ANAHEIM, CA 92807

THE FLYING LOCKSMITHS
2115 W CRESCENT AVE
STE 224
ANAHEIM, CA 92801

THE LUUPE, INC
228 PARK AVE S
PMB 23198
NEW YORK, NY 10003-1502

THE VILLAGE STORE
--
--, -- --

THE FRESH MARKET
--
--, -- --

THE MORNING STAR PACKING COMPANY LP
PO BOX 884480
LOS ANGELES, CA 90088-4480

THE WASSERSTROM COMPANY
P.O. BOX 933469
CLEVELAND, OH 44193

THE GLUTEN FREE SHOPPE
--
--, -- --

THE NEIL JONES FOOD COMPANY
PO BOX 842476
DALLAS, TX 75284-2476

THEODORE JOHNSON
329 S 9TH AVE
1ST FL REAR
SCRANTON, PA 18504

THE HABIT
--
--, -- --

THE SALAD FARM LLC
P.O. BOX 2107
WATSONVILLE, CA 95077-2107

THERMOWORKS
--
--, -- --

THE HANOVER INSURANCE GROUP
PO BOX 580045
CHARLOTTE, NC 28258-0045

THE SCULPT SOCIETY
--
--, -- --

THERMOWORKS INC.
741 E. UTAH VALLEY DRIVE
AMERICAN FORK, UT 84003

THE HEMISPHERE GROUP, INC.
221 MOUNT PLEASANT RD
SMITHTOWN, NY 11787

THE SPICE GUY, CO
3568 PEORIA ST.
SUITE 605
AURORA, CO 80010

THEVEGBOSS, LLC
201 SOUTH BROADWAY
STE. 145
ORCUTT, CA 93455

THIAGO - SUSHI CHEF
--
--, -- --

TIANA AGUIRRE
141 W RIDGE ST
#141
NANTICOKE, PA 18634

TLC COMMUNICATIONS
5532 SUGAR MAPLE WY
FONTANA, CA 92336

THIRTY & CO, INC DBA WHOLE30
4001 SOUTH 700 EAST
#500
SALT LAKE CITY, UT 84107

TICKETMASTER
--
--, -- --

TLP EDUCATION LLC
26895 ALISO CREEK RD
#589
ALISO VIEJO, CA 92656

THOMAS ASSEO
1000 W. 5TH ST # 4605
LOS ANGELES, CA 90017

TIERA HARDAWAY
15524 SONORA ST
TUSTIN, CA 92782

TOLIN AMEZCA-ANTUNEZ
--
--, -- --

THOMAS BLAISE CAPUTO
DBA CAPUTO ICE
190 SOUTH PINE ST
REAR
HAZLETON, PA 18201

TIKTOK
--
--, -- --

TOLIN AMEZCUA-ANTUNEZ
904 NORTH HARBOR BLVD
ANAHEIM, CA 92805

THOMAS DE LA CERDA
--
--, -- --

TIM ADOMIAK
139 N MAIN AVE
#1
SCRANTON, PA 18504

TONNY KRISTIANTO
410 CROWN AVE
SCRANTON, PA 18505

THOMAS FLORES
950 SOUTH MANCOS PL
ANAHEIM, CA 92806

TIMOTHY BOOKER JR
752 OLIVE AVE
LONG BEACH, CA 90813

TONY  VELOZ
107 SOUTH AGATE
ANAHEIM, CA 92804

THOMAS FOODS INTERNATIONAL USA
PO BOX 780532
PHILADELPHIA, PA 19178-0532

TIMOTHY MAIN
7-5661 LADNER TRUNK RD
DELTA, BRITISH COLUMBIA V4K 1X3

TONY MAXWELL
3517 1ST STREET
RIVERSIDE, CA 92501

THOMAS SYDNOR
414 MAIN AVE
AVOCA, PA 18641

TIMOTHY RUTHERFORD
6881 CAMPUS DR
APT A
BUENA PARK, CA 90621

TONY PONCE
3614 W CAMILE ST
#1/2
SANTA ANA, CA 92704

THOMPSON INDUSTRIAL
--
--, -- --

TIMOTHY SAM
939 EAST 19TH ST
LONG BEACH, CA 90806

TONY URRUTIA
819 HIBISCUS WAY
PLACENTIA, CA 92870

THREADWORKS
--
--, -- --

TJAWSS LLC DBA JAWORSKI SIGN CO.
913-15 SOUTH MAIN AVE
SCRANTON, PA 18504

TONY VELOZ
--
--, -- --

TOOTH LOVE
--
--, -- --

TRADER JOE'S
--
--, -- --

TRAYVON WALKER
2520 E 135TH ST
COMPTON, CA 90222

TOP GOLF
--
--, -- --

TRADEX HOLDINGS LLC
10900 RESEARCH BLVD
SUITE 160C
AUSTIN, TX 78759

TREEHOUSE CALIFORNIA ALMOND LL
6914 ROAD 160
EARLIMART, CA 93219

TOSSWARE
--
--, -- --

TRAFFIX USA INC
141 W. JACKSON BLVD
SUITE 2010A
CHICAGO, IL 60604

TREVOR HOOKS
111 W ORANGEWOOD AVE.
APT. H3
ANAHEIM, CA 92802

TOTAL QUALITY LOGISTIC, LLC.
P.O. BOX 634558
CINCINNATI, OH 45263-4558

TRANPAK INC.
1209 VICTORY LANE
MADERA, CA 93637

TREVOR MARQUEZ
16809 OLIVE ST
FOUNTAIN VALLEY, CA 92780

TOWER OF POWER
8585 ETIWANDA AVE
RANCHO CUCAMONGA, CA 91739

TRANSITO SAULA
615 FIG ST
SCRANTON, PA 18505

TREY THOMAS
1604 NW RIVERSCAPE ST
PORTLAND, OR 97209

TRABOH INC DBA HOBART SALES SERVICE
ITW FOOD EQUIPMENT GROUP LLC
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

TRANSPERFECT TRANSLATIONS INTERNATIONAL
1250 BROADWAY
32ND FLOOR
NEW YORK, NY 10001

NATIONAL FOOD SERVICE
25 TRICHILO DRIVE
CARBONDALE, PA 18407

TRACEGAINS
P.O. BOX 913222
DENVER, CO 80291

TRAVEL
--
--, -- --

TRIFECTA INC.
428 J STREET
SUITE #800
SACRAMENTO, CA 95814

TRACK RENTAL PROGRAM
--
--, -- --

TRAVELERS INSURANCE
P.O. BOX 660317
DALLAS, TX 75266-0317

TRINA GONZALES
12222 PEACOCK CT
#5
GARDEN GROVE, CA 92841

TRACKRABBIT.COM
--
--, -- --

TRAVIS LEE GORDON QUERY
104 GRAND BAY DRIVE
MOORESVILLE, NC 28117

TRINA M GONZALES
--
--, -- --

TRACTOR SUPPLY
--
--, -- --

TRAYVIONE WILSON
11450 LAMPSON AVE
APT 210
GARDEN GROVE, CA 92840

TRIPLE 7 PUBLIC RELATIONS, L
1920 ADELICIA ST, #300
NASHVILLE, TN 37212

| | | |
|---|---|---|
| TRIPLE A COATING, INC.<br>2015 CHICO AVE.<br>SO. EL MONTE, CA 91733 | TWITTER<br>--<br>--, -- -- | TYPEFORM<br>--<br>--, -- -- |
| TRIPLE A PUMPING & JETTING SERVICES, INC.<br>1035 N. BATAVIA STREET<br>ORANGE, CA 92867 | TYCHON USA, LLC<br>1785 SECRETARIAT GAIT WAY<br>SUWANEE, GA 30024 | U-HAUL<br>--<br>--, -- -- |
| TRIPLE T TRANSPORT<br>433 LEWIS CENTER RD<br>LEWIS CENTER, OH 43035 | TYLER   REARDON<br>2871 SOUTH COUNTY TR<br>WEST KINGSTON, RI 02892 | U.S PATENT AND TRADEMARK- U<br>--<br>--, -- -- |
| TRISTAN STENNETT<br>4443 W SLAUSON AVE<br>WINDSOR HILLS<br>LOS ANGELES, CA 90043 | TYLER CAREY<br>2879 MONTEREY AVE<br>COSTA MESA, CA 92626 | U.S. BANK EQUIPMENT FINANCE<br>P.O. BOX 790448<br>ST. LOUIS, MO 63179-0448 |
| TRISTIN BARNES<br>7922 DAY CREEK BLVD.<br>APT. 6211<br>RANCHO CUCAMONGA, CA 91739 | TYLER HAN<br>3154 E PALM DR<br>UNIT 52<br>FULLERTON, CA 92831 | UBER<br>--<br>--, -- -- |
| TROPIC COLOUR<br>--<br>--, -- -- | TYLER JONES<br>15 TAGGERT<br>IRVINE, CA 92603 | UBER EATS<br>--<br>--, -- -- |
| TROY LEE DESIGNS, LLC<br>155 E RINCON ST<br>CORONA, CA 92879 | TYLER MCLEAN<br>1532 VALENCIA PLACE<br>POMONA, CA 91767 | UBERCONFERENCE<br>--<br>--, -- -- |
| TRUNG VU<br>2503 EASTON PLACE<br>APT 44<br>SAN JOSE, CA 95133 | TYLER PLEINES<br>1931 E.MEATS AVE #106<br>ORANGE, CA 92865 | UDEMY<br>--<br>--, -- -- |
| TRUSTPILOT<br>--<br>--, -- -- | TYLER STIREWALT<br>6365 COLD MOUNTAIN WAY<br>SAN BERNARDINO, CA 92407 | UGI UTILITIES - GAS<br>PO BOX 15503<br>WILMINGTON, DE 19850-5503 |
| TURO INC<br>--<br>--, -- -- | TYMESHIFT.COM<br>--<br>--, -- -- | UGI UTILITIES - GAS<br>PA HOUSE - 9873<br>PO BOX 15503<br>WILMINGTON, DE 19886-5503 |

| | | |
|---|---|---|
| UHAUL<br>--<br>--, -- -- | UNIFIRST FIRST AID CORP<br>3499 RIDER TRAIL S<br>ST. LOUIS, MO 63045 | UPLIFT DESK<br>--<br>--, -- -- |
| UINISE CHONG<br>6952 SANDBURG DR<br>BUENA PARK, CA 90620 | UNION 76<br>--<br>--, -- -- | UPRINTING.COM<br>--<br>--, -- -- |
| UJET<br>535 MISSION ST.<br>14TH FLOOR<br>SAN FRANCISCO, CA 94105 | UNION JACK TOOLS, LLC<br>5448 APEX PEAKWAY,<br>#223<br>APEX, NC 27502 | UPS<br>--<br>--, -- -- |
| ULICES RAMIREZ<br>1007 E SANTA ANA ST<br>#102<br>ANAHEIM, CA 92805 | UNITED AIRLINES<br>--<br>--, -- -- | UPS FNL CA 8Y652Y<br>P.O. BOX 650116<br>DALLAS, TX 75265-0116 |
| ULINE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | UNITED BLACK CAR LLC<br>--<br>--, -- -- | UPS FNL KY A61356<br>P.O. BOX 650116<br>DALLAS, TX 75265-0116 |
| ULISES AUTO DETAIL<br>--<br>--, -- -- | UNITED CONSTRUCTION COMPANY<br>5300 MILL STREET<br>RENO, NV 89502 | UPS FNL TX EA9611<br>P.O. BOX 650116<br>DALLAS, TX 75265-0116 |
| ULISES BENITEZ<br>200 EAST CLIFTON AVE<br>APT 2<br>ANAHEIM, CA 92805 | UNITED HEATING & AIR CONDITIONING INC<br>180 IMPORT RD<br>PITTSTON, PA 18640 | UPS CMH CA E69E07<br>P.O. BOX 650116<br>DALLAS, TX 75265-0116 |
| UMPQUA BANK - COLUMBIA BANK<br>3455 S. 344TH WAY<br>STE 300<br>FEDERAL WAY, WA 98001 | UNITED PACIFIC<br>--<br>--, -- -- | UPS MH KY E69A28<br>P.O. BOX 650116<br>DALLAS, TX 75265-0116 |
| UNIFIED OFFICE EQUIPMENT<br>1030 RUTTER AVE<br>FORTY FORT, PA 18704 | UNITED RENTALS<br>--<br>--, -- -- | UPS MH TX E68843<br>P.O. BOX 650116<br>DALLAS, TX 75265-0116 |
| UNIFIRST CORPORATION<br>PO BOX 650481<br>DALLAS, TX 75265 | UNIVERSAL PRINT<br>--<br>--, -- -- | UPS TRI CA E69F07<br>P.O. BOX 650116<br>DALLAS, TX 75265-0116 |

UPS TRI KY E69A97
P.O. BOX 650116
DALLAS, TX 75265-0116

VALENTIN MENDEZ
261 SUNVALLEY DR
MESQUITE, NV 89027

VANDERFILMS
3045 IMPERIAL CIRCLE
NEWBURY PARK, CA 91320

UPS TRI TX E69A17
P.O. BOX 650116
DALLAS, TX 75265-0116

VALENTINA TORIBIO
1022 PROSPECT AVE
SCRANTON, PA 18505

VANESSA ACOSTA
10272 DALE AVE
STANTON, CA 90680

UPWORK
2625 AUGUSTINE DR
SUITE 601
SANTA CLARA, CA 95054

VALERIA DIAZ
628 S BLAKELY ST
#1
DUNMORE, PA 18510

VANESSA ESPARZA
8101 PLAZA WAY
A6
STANTON, CA 90680

URSCHEL LABORATORIES INC
P.O. BOX 856299
MINNEAPOLIS, MN 55485-6299

VALERIA RODRIGUEZ
830 WILLOW ST. REAR
SCRANTON, PA 18505

VANESSA SANCHEZ
216 W GUINIDA LANE
APT C
ANAHEIM, CA 92805

US BANK GENERATOR
--
--, -- --

VALERIAH MASOE
1611 WYCLIFFE
IRVINE, CA 92602

VANESSA TURNER
655 BAKER ST
APT T106
COSTA MESA, CA 92626

US FOODS, INC.
FILE 6993
LOS ANGELES, CA 90074-6993

VALERIE VERA
325 REVERE LANE
TAYLOR, PA 18517

VANESSA URIBE
14965 RITTER STREET
VICTORVILLE, CA 92394

USABILITYHUB PTY LTD
--
--, -- --

VALESCA SANCHEZ
630 SOUTH KNOTT AVE
#80
ANAHEIM, CA 92804

VANS
--
--, -- --

USERBRAIN
--
--, -- --

VALLEY FOOD SAFETY LLC
6445 MISSION CREST AVE
LAS VEGAS, NV 89131

VAYNER BASEBALL LLC
3187 RED HILL AVE,
SUITE #110
COSTA MESA, CA 92626

USPS
--
--, -- --

VALLEY FRUIT & PRODUCE CO.
/CONTINENTAL SALES CO.
PO BOX 6531
PASADENA, CA 91109

VEED PRO
--
--, -- --

VALDEZ MERCEDEZ-DE LA CRUZ
480 N WASHINGTON
WILKES BARRE, PA 18705

VAN OORSCHOT LAW GROUP
10513 SANTA MONICA BLVD
LOS ANGELES, CA 90025

VEG FRESH FARMS LLC
1400 W. RINCON
CORONA, CA 92880

VEGA US LLC
101 - 3001 WAYBURNE DR
BURNABY BC, CANADA V5G

VENMO
--
--, -- --

VERAK KHIEU
1626 EAST MARKET ST
LONG BEACH, CA 90805

VERIFIED WHEELS
--
--, -- --

VERITIV OPERATING COMPANY
1000 ABERNATHY RD NE,
BLDG 400 SUITE 1700
ATLANTA, GA 30328

VERIZON - PA - 1691
P.O. BOX 15043
ALBANY, NY 12212-5043

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERO SOLANO
555 E HARRISON AVE.
POMONA, CA 91767

VERONICA ARIAS DE PRECIADO
1146 W BROOK ST
APT 3
SANTA ANA, CA 92703

VERONICA ESTRADA
1214 S. NAKOMA DR.
SANTA ANA, CA 92704

VERONICA ORTIZ
1019 S MALDEN AVE
APT-3
FULLERTON, CA 92832

VERONICA OSPINA
9671 MAUREEN DR
#B
GARDEN GROVE, CA 92841

VERONICA RAMIREZ GARCIA
916 W DICKEL ST
ANAHEIM, CA 92805

VERONICA SOLANO
--
--, -- --

VERUZCA OROZCO
119 HANOVER ST
WILKES-BARRE, PA 18702

VESTA FOODSERVICE
13527 ORDEN DRIVE
SANTA FE SPRINGS, CA 90670

VICENTE BARAJAS
1179 N. LOMBARD DR.
#A
ANAHEIM, CA 92801

VICKY IM
14076 RONDEAU STREET
WESTMINSTER, CA 92683

VICKY SALGADO ORTEGA
2538 E PARK LN
APT A
ANAHEIM, CA 92806

VICTOR CALDERON
10400 NASHVILLE AVE
WHITTIER, CA 90604

VICTOR CORONADO
3605 E ANAHEIM ST
UNIT 421
LONG BEACH, CA 90804

VICTOR DELEON MARTINES
431 WHEELER AVE
SCRANTON, PA 18510

VICTOR FERNANDEZ
1250 S. BROOKHURST ST.
#1057
ANAHEIM, CA 92804

VICTOR GOMEZ
126 S BETH CIRCLE
ANAHEIM, CA 92806

VICTOR HERNANDEZ
129 W GUINIDA LN
UNIT 10
ANAHEIM, CA 92805

VICTOR MILLAN
3101 S FAIRVIEW ST
SPC 77
SANTA ANA, CA 92704

VICTOR PENA
1250 N STATE COLLEGE BLVD
SPC 82
ANAHEIM, CA 92806

VICTOR RAMIREZ
2158 W. ALAMEDA AVE
#2
ANAHEIM, CA 92801

VICTOR SALGADO
31712 CANYON ESTATES DR
LAKE ELSINORE, CA 92532

VICTOR TAPIA JIMENEZ
17432 JACQUELYN LN
#4
HUNTINGTON BEACH, CA 92647

VICTOR VELASCO
145 S. WESTERN AVE.
APT. 235
ANAHEIM, CA 92804

VIMEO
--
--, -- --

VIVIENNE SOMERS
11080 KENYA PLACE
PORTER RANCH, CA 91326


VICTOR VERGARA
13066 BLACKBIRD ST
APT #2
GARDEN GROVE, CA 92843

VINCENT LOSOYA
8001 CORAL BELLWAY
BUENA PARK, CA 90620

VJD INDUSTRIAL CONTRACTORSC
10341 HILDRETH AVE
SOUTH GATE, CA 90280


VICTORIA CHAGOLLA
15591 BOLEYN CIR
APT D
TUSTIN, CA 92780

VINH MAC
9621 CROSBY AVE
GARDEN GROVE, CA 92844

VOGUE BASH
--
--, -- --


VICTORIA PACIFIC TRADING CORP
12780 SCHABARUM AVE
IRWINDALE, CA 97106

VIOLETA PACHECO
1071 S. CLIFPARK CIR.
ANAHEIM, CA 92805

VONS
--
--, -- --


VICTORIA VALDEZ BENITEZ
1222 MAPLE ST
SANTA ANA, CA 92707

VIRGINA AVILA
--
--, -- --

VRBO
--
--, -- --


VICTORY PACKAGING
PO BOX 844138
DALLAS, TX 75284-4138

VIRGINIA AVILA
210 EAST MONTWOOD AVE
APT 14
LA HABRA, CA 90631

VY NGUYEN
4117 W MCFADDEN AVE
SPC 520
SANTA ANA, CA 92704


VICTRA
--
--, -- --

VISION33
PO BOX 849581
LOS ANGELES, CA 90084-9581

WAGEWORKS
PO BOX 870725
KANSAS CITY, MO 64187-0725


VIDALIA PINEDA
1540 S POMONA AVE
#B40
FULLERTON, CA 92832

VISSER FLORIST
--
--, -- --

WAL-MART
--
--, -- --


VIDHIKA BANSAL
7300 CRAFTOWN RD
FAIRFAX STATION, VI 22039

VISTAPRINT
--
--, -- --

WALDDY CORDERO
1012 GIBBONS ST
SCRANTON, PA 18505


VIKING FARMS LLC
70 LANDMARK HILL DRIVE
BRATTLEBORO, VT 05301

VITA-PAKT CITRUS PRODUCTS COMPANY
9530 HAGEMAN RD
STE B#382
BAKERSFIELD, CA 93312

WALGREENS
--
--, -- --

WALLFLOWER MANAGEMENT, LLC
3809 PARRY AVE
#105
DALLAS, TX 75226

WEBER SCIENTIFIC
2732 KUSER ROAD
HAMILTON, NJ 08691

WERA MOTORCYLE
--
--, -- --

WALTERS WHOLESALE ELECTRIC
--
--, -- --

WEBSTAURANT
40 CITATION LANE
LITITZ, PA 17543

WESLEY NELSON
11750 EUCLID ST
GARDEN GROVE, CA 92840

WASSERMAN MEDIA GROUP, LLC
10900 WILSHIRE BLVD.
SUITE # 1200
LOS ANGELES, CA 90024

WEGMANS
--
--, -- --

WEST CENTRAL PRODUCE
12840 LEYVA ST
NORWALK, CA 90650

WASTE MANAGEMENT
--
--, -- --

WELLS FARGO BANK
--
--, -- --

WEST COAST PRIME MEATS
P.O. BOX 102189
PASADENA, CA 91189-2189

WAVE IMAGING
--
--, -- --

WENDY BESS CHIU
31 SPINNAKER ST
APT 15A
MARINA DEL REY, CA 90292

WESTERN REPACKING LLLP
PO BOX 3088
IMMOKALEE, FL 34143

WAWA STORE
--
--, -- --

WENDY CARRANZA
13102 PARTRIDGE ST
APT 55
GARDEN GROVE, CA 92843

WEWORK
--
--, -- --

WAYFAIR
--
--, -- --

WENDY JUAREZ
1024 N LIDO ST
ANAHEIM, CA 92801

WHEELS ON TRAC
--
--, -- --

WAYNE DAVIS
234 SOUTH MAIN ST.
TAYLOR, PA 18517

WENDY ORELLANA
605 E AVON PL
APT A
ANAHEIM, CA 92805

WHITE'S MERCANTILE
--
--, -- --

WAYNELEHRER.COM
811 FRANKLIN ST.
SANTA MONICA, CA 90403

WENDY SIMAO
140 CABRILLO ST
SPC 3
COSTA MESA, CA 92627

WHOLE FOODS
--
--, -- --

WEBER PACKAGING SOLUTIONS, INC
711 W. ALGONQUIN RD
ARLINGTON HEIGHTS, IL 60005

WENDY STULL
3901 ORANGEWOOD
IRVINE, CA 92618

WHOLE FOODS MARKET INC.
ATTN: MARY KIRKLAND
311 BOWIE ST, 8TH FLR
AUSTIN, TX 78703-4644

WIBERG CORPORATION OF CALIFORNIA
790 E. HARRISON STREET
CORONA, CA 92879

WILLIAM LEONARD
146 TUBEFLOWER
IRVINE, CA 92618

WIND RIVER ENVIRONMENTAL L
PO BOX 22074
NEW YORK, NY 10087-2074

WILFREDY PICHARDO
23 CHESTNUT ST
#2
WILKES-BARRE, PA 18702

WILLIAM LEWIS
1514 OLIVE ST
#1
SCRANTON, PA 18510

WINGIFY
INDIA
--, -- --

WILKIN CASTILLO
64 MUNDY ST
#64
WILKES BARRE, PA 18702

WILLIAM SANCHEZ
7972 LAMPSON AVE
APT 44
GARDEN GROVE, CA 92841

WINGSTOP
--
--, -- --

WILL GIBELEY
132 AVENIDA DEL MAR
SAN CLEMENTE, CA 92672

WILLIAM TREY THOMAS
--
--, -- --

WISER PARTNERS, LLC
38 EDENS POINT RD
COLUMBIA, SC 29212

WILL OYOLA
811 COLUMBIA STREET
SCRANTON, PA 18509

WILLIAM VALENCIA
15403 S WASHINGTON ST
COMPTON, CA 90221

WISH CHIROSPORT
--
--, -- --

WILL RIVERA
229 S. GILBERT ST.
APT.C
FULLERTON, CA 92833

WILLIAMS SONOMA
--
--, -- --

WIX
--
--, -- --

WILLIAM BROWN
30 DRUID HILLS DRIVE
SHAVERTOWN, PA 18708

WILLIAMS WEST & WITT'S PRODUCTS CO DBA
3501 W. DUNES HWY
MICHIGAN CITY, IN 46360

WM BEALTHOUSE FARMS, INC
PO BOX 842237
BOSTON, MA 02284-2237

WILLIAM BROZZOSKI
1200 W ORANGETHORPE AVE
FULLERTON, CA 92833

WILLOW SPRINGS INTERNATIONAL RACEWAY
--
--, -- --

WM CORPORATE SERVICES - 13
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WILLIAM GIBELEY
--
--, -- --

WILSHIRE PROMENADE
P.O. BOX 82836
GOLETA, CA 72194-8244

WM CORPORATE SERVICES - 43
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WILLIAM GRAY
9719 BAIRD AVE
LOS ANGELES, CA 90002

WILSON VENTURA
230 MADISON ST
WILKES BARRE, PA 18705

WM CORPORATE SERVICES - 53
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WM CORPORATE SERVICES - 63005
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WORLDAPP, INC
222 FORBES RD
#303
BRAINTREE, MA 02184

XIAODU CHOI
3066 E STEARNS ST
BREA, CA 92821

WM CORPORATE SERVICES - 63007
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WORLDPAY
--
--, -- --

XIOMY VELAZQUEZ
316 CHURCH ST
DURYEA, PA 18642

WM CORPORATE SERVICES - 63008
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WORTHY HARRIS
2630 W. LINCOLN AVE
ANAHEIM, CA 92801

XPO LOGISTICS FREIGHT, INC.
29559 NETWORK PLACE
CHICAGO, IL 60673-1295

WM CORPORATE SERVICES - 73008
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WP ENGINE
--
--, -- --

YADIRA ALCALAN
1777 W GLENCREST AVE
APT 7
ANAHEIM, CA 92801

WOOBOX
--
--, -- --

WRKCO INC
1000 ABERNATHY RD NE
SUITE 125
ATLANTA, GA 30328

YADIRA RIVERA DE CAMARILLO
313 S SYCAMORE ST
SANTA ANA, CA 92701

WOODEN CAMERA
--
--, -- --

WUNDERKIND CORPORATION
285 FULTON STREET
ONE WORLD TRADE CENTER
74TH FLOOR
NEW YORK, NY 10007

YADLEY MARCELLUS
517 BIRCH ST
#2
SCRANTON, PA 18505

WOODLAND FOODS
3751 SUNSET AVE
WAUKEGAN, IL 60087

WWW.COVIDCLINIC.ORG
--
--, -- --

YAELI VERA
8811 SYRACUSE AVE
ANAHEIM, CA 92804

WORKSITE LABS, INC.
--
--, -- --

WYOMING VALLEY PALLETS INC
PO BOX 3089
WEST PITTSTON, PA 18643

YAHELY SOTO
313 N VINE ST
APT A
ANAHEIM, CA 92805

WORLD MARKET
--
--, -- --

XAVIER JORDAN
1627 PITTSTON AVE
SCRANTON, PA 18505

YAMAHA MOTOR
6555 KATELLA AVE
CYPRESS, CA 90630

WORLD VARIETY PRODUCE, INC.
PO BOX 514599
LOS ANGELES, CA 90051

XAVIER TELLEZ
12501 SAINT MARK ST
GARDEN GROVE, CA 92845

YAMAME
--
--, -- --

YANEIDY GARCIA CORTORREAL
710 N PENNSYLVANIA AVE
#710
WILKES BARRE, PA 18705

YESSICA BANUELOS
31660 SADDLE RIDGE DR
LAKE ELSINORE, CA 92532-0411

YONATAN LOAEZA
10782 ROSS ST.
STANTON, CA 90680

YASIRYS CESAR
136 S SONMER
SCRANTON, PA 18504

YEURI NUNEZ
1001 HAMPTON ST
#1001
SCRANTON, PA 18504

YONIC MOLINA
705 W NORTH GATE LN
#6
ANAHEIM, CA 92805

YAZIR GOMEZ
6175 LINDEN AVE
#17
LONG BEACH, CA 90805

YOEUN CHRENG
4830 MAYBANK AVE
LAKEWOOD, CA 90712

YORLENI BUENO
--
--, -- --

YEIMI ALEMAN
13148 GABER ST
PACOIMA, CA 91331

YOGESHKUMAR RAVAL
2400 PROSPECT AVE
SCRANTON, PA 18505

YOSHI CAR CARE
--
--, -- --

YELP
P.O BOX 204393
DALLAS, TX 75320-4393

YOHANNA GOMEZ
1293 S GRANT ST
WILKES BARRE, PA 18702

YOTPO.
233 SPRING ST
6TH FLOOR
NEW YORK, NY 10013

YERFI TAVERAS
1121 WATSON ST
#1
SCRANTON, PA 18504

YOHANNA OSORIA ALBERTO
PO BOX1011
KINSGTON, PA 18704

YOUTUBE
--
--, -- --

YESENIA AYALA
9628 CROESUS AVE
LOS ANGELES, CA 90002

YOLANDA CASALES
1401 N ROSS STREET
APT 202
SANTA ANA, CA 92706

YSABEL MONTEMAYOR
4832 WINVALE AVE.
IRVINE, CA 92604

YESENIA DECTOR
9321 NICHOLS DR
GARDEN GROVE, CA 92841

YOLANDA CUEVA
115 NORTH WEST ST
APT 207
ANAHEIM, CA 92801

YULIANA CALIXTO BAILON
10791 PALMA VISTA AVE
UNIT 6
GARDEN GROVE, CA 92840

YESENIA LEGASPI
420 PRIMROSE AVE
PLACENCIA, CA 92870

YOLANDA NUNEZ
119 HANNOVER ST
MOOSIC, PA 18702

YULYS PINA-ALCANTARA
520 PERRY ST.
#2A
NANTICOKE, PA 18634

YESENIA RODARTE
--
--, -- --

YOMO MEDIA
4 HUTTON CENTRE DR
SUITE 750
SANTA ANA, CA 92707

YURITZI RENDON
6911 SIERRA AVE
FONTANA, CA 92336

YUZO NISHIHARA
P.O BOX 8136
LA VERNE, CA 91750

ZAPPISTORE INC
PO BOX 83438
WOBURN, MA 01813-3438

ZINC - CORONA DEL MAR
--
--, -- --


YVETTE FLORES
1021 N. LAGUNA ST
ANAHEIM, CA 92801

ZARA
--
--, -- --

ZION MARKET
--
--, -- --


YVONIE JONES
2027 PITTSTON AVE
#2
SCRANTON, PA 18505

ZAXBY'S
--
--, -- --

ZOHO CORPORATION
--
--, -- --


YVONNE HURTADO
10714 HALEDON AVE
DOWNEY, CA 90241

ZAZZLE
--
--, -- --

ZOILA COLIN MENDOZA
920 S NUTWOOD ST
UNIT 31
ANAHEIM, CA 92804


ZACARIAS QUEZADA
1339 RUNDLE ST
SCRANTON, PA 18504

ZEIDA RODRIGUEZ
1412 ACADEMY ST
#1
SCRANTON, PA 18504

ZONES INC
--
--, -- --


ZACHARY DOLLAK
100 GROVE ST
EXETER, PA 18643

ZENB US INC
1661 FEEHANVILLE DRIVE, #100
MT PROSPECT, IL 60056

ZOOM.COM
--
--, -- --


ZACK GROBEL
1040 N WANDA
ANAHEIM, CA 92805

ZENDESK, INC.
--
--, -- --

ZORO
909 ASHBURY DRIVE
BUFFALO GROVE, IL 60089


ZAINA STYFFE
2100 W COMMONWEALTH AVE
#2114
FULLERTON, CA 92833

ZEV FRIEDMAN
6 SUNCREEK
IRVINE, CA 92604

ZTERS INC
13727 OFFICE PARK DRIVE
HOUSTON, TX 77070


ZAKRY COLUMBUS
460 N ARMANDO ST G50
ANAHEIM, CA 92806

ZIAD BOGALIA
S DANBROOK DR
ANAHEIM, CA 92804

ZULMAN VILLEDA DE RAMIREZ
6082 HOMEWOOD AVE
APT G
BUENA PARK, CA 90621


ZANKOU CHICKEN
--
--, -- --

ZIGRID CHINCHILLA
644 ORCHARD ST.
#1
SCRANTON, PA 18505