# Notice Recipients

District/Off: 0314−1

Case: 1:24−bk−01673−HWV

User: AutoDocketer

Form ID: 309C

Date Created: 8/5/2024

Total: 4311

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 5639032 | 1−800 Flowers |
| 5639034 | 1204 Mission Hospital |
| 5639035 | 163 Corporation |
| 5639037 | 1Worldsync Dayton Oh |
| 5639040 | 2Wheelstrack |
| 5639041 | 360Training.Com |
| 5639042 | 3Alpha LLC |
| 5639044 | 4Allpromos |
| 5639045 | 4Imprint |
| 5639047 | 5Guys |
| 5639048 | 619Kneedraggrz |
| 5639049 | 6Sigma.Us |
| 5639050 | 7−Eleven |
| 5639052 | 76 |
| 5639053 | 91 Express Lanes Rebil |
| 5639054 | 99 Ranch Market |
| 5639060 | A.M.S Montebello |
| 5639062 | A2A |
| 5639063 | AAA |
| 5639109 | AFC Urgent Care |
| 5639125 | AL TAYEBAT MARKET |
| 5639244 | AMS Loft Salon |
| 5639361 | ARB Refrigerant |
| 5639413 | ASMA Racing |
| 5639418 | AT&T − 2005 (New Acct) |
| 5639068 | Aaron David Moore |
| 5639083 | Accuranker |
| 5639085 | Ace Hardware |
| 5639094 | Adeela Ahsaan |
| 5639096 | Adobe |
| 5639097 | Adomiak Timothy |
| 5639098 | Adorama.Com |
| 5639111 | Afpa Fitness Education |
| 5639121 | Airmed Care Network |
| 5639135 | Albertsons |
| 5639137 | Alchemy Works |
| 5639145 | Alejandro D Carlos |
| 5639157 | Alejandro De La Rosa |
| 5639201 | All American National |
| 5639204 | Allen Tate |
| 5639205 | Alliance Trailer Corp |
| 5639206 | Allianz |
| 5639207 | Allianz Event |
| 5639209 | Allman Spry Attys At Law |
| 5639220 | Alvin Hollister |
| 5639228 | Amasty |
| 5639229 | Amazon |
| 5639230 | Amazon Fresh |
| 5639236 | American Airline |
| 5639237 | American Cancer Society |
| 5639238 | American Express |
| 5639239 | American Horse Products |
| 5639242 | Amex Wireless Phone |
| 5639255 | Anaheim Fullerton Towing |
| 5639258 | Anaheim Restaurant Supply |
| 5639270 | Andrew Christopher De Boer |
| 5639279 | Andrew Nieto |
| 5639282 | Andrian Sandoval |
| 5639290 | Angel Lucas De Angel |
| 5639302 | Angela Rosario De La Cruz |
| 5639312 | Angi New York |
| 5639314 | Anna Bianca Viado |
| 5639317 | Anthem |
| 5639334 | Anthropologie |
| 5639344 | Apaulo Music Product |
| 5639345 | Apex Assasins |
| 5639348 | Apollo Magic |
| 5639349 | Apollo Printing |
| 5639350 | Apple |

| | |
|---|---|
| 5639352 | Appliance Parts 365 |
| 5639363 | Arc Butcher & Baker |
| 5639364 | Arch Specialty Insurance |
| 5639367 | Arco |
| 5639372 | Argonaut |
| 5639380 | Aritzia |
| 5639387 | Armor–X |
| 5639391 | Art Station Vehicle Template |
| 5639395 | Artlist Ltd |
| 5639398 | Asana |
| 5639400 | Ascension Mendoza |
| 5639404 | Ashley Dourado |
| 5639417 | Asurion Wireless Insurance |
| 5639423 | Atlassian |
| 5639425 | Attack Performance |
| 5639426 | Auberge Du Soleil |
| 5639428 | Audiogram |
| 5639438 | Austria E Guzman Vidal |
| 5639440 | Authnet |
| 5639443 | AutoZone |
| 5639454 | B&H Photo |
| 5639535 | BMW |
| 5639551 | BP |
| 5639569 | BREX |
| 5639599 | BSAC I, LLC dba FNL PF II, LLC |
| 5639600 | BSIS Bureau of Security and Investigativ |
| 5639457 | Bach Diagnostics |
| 5639458 | Backstage LLC |
| 5639461 | Baker Party Rental |
| 5639464 | Bank of America |
| 5639468 | Barclaycard |
| 5639471 | Barnes & Noble |
| 5639474 | Bastian Solutions, Llc |
| 5639480 | Bcis |
| 5639483 | Beam Designs Inc |
| 5639484 | Bear Flag Fish |
| 5639485 | Bearings & Drives |
| 5639492 | Beazly |
| 5639493 | Bed Bath & Beyond |
| 5639496 | Bellator Tickets |
| 5639498 | Benchmark International |
| 5639508 | Best Buy |
| 5639509 | Bethune & Associates Fbo Security Nation |
| 5639510 | Better Business Bureau |
| 5639511 | Beverages & More |
| 5639514 | Big 5 Sporting Goods |
| 5639517 | Bill .com |
| 5639522 | Bismark Varela |
| 5639524 | Blacklane |
| 5639526 | Blanca Estela Rivas |
| 5639531 | Blooms |
| 5639532 | Blu Pet Spa |
| 5639537 | Board & Brew |
| 5639538 | Bodno |
| 5639539 | Bodycentre Day Spa |
| 5639540 | Bojangles |
| 5639544 | Books A Million |
| 5639545 | Boomerang |
| 5639547 | Boris Allan Thertus |
| 5639550 | Boyle Heights Sinclair |
| 5639553 | BrainTree |
| 5639576 | Brianna D Guild |
| 5639581 | Bright Path |
| 5639583 | Bristol Farms |
| 5639603 | Buck Wholesale |
| 5639604 | Budget.com |
| 5639605 | Buffalo Wild Wings |
| 5639615 | Bus Insider |
| 5639618 | Buttonwillow Raceway O |
| 5639623 | CA Contractors Insurance Services |
| 5639626 | CA Environment Protection Agency |
| 5639627 | CA Secretary Of State |
| 5639628 | CA State Tax |
| 5639646 | CAMLOCK Security |
| 5639726 | CFC Lloyds Of London |
| 5639853 | CM Process Solutions |
| 5639941 | CVS |
| 5639630 | Cal Chamber |

| | |
|---|---|
| 5639635 | Caleb Joshua Feller |
| 5639636 | Calf Killer |
| 5639641 | California State License Board |
| 5639642 | Caliphoto |
| 5639650 | Candinale Way Motors Inc. |
| 5639651 | Canva |
| 5639652 | Canvas Cultures |
| 5639656 | Car SPA |
| 5639687 | Carmen Elena Maldonado Cruz |
| 5639691 | Carneros Inn |
| 5639692 | Carnivore Snax |
| 5639694 | Carolina Edge |
| 5639700 | Catalina Express |
| 5639711 | Certified Tire And Service |
| 5639732 | Charisma Crafts |
| 5639747 | ChatGPT |
| 5639748 | Cheapo Air |
| 5639749 | Checksforless |
| 5639750 | Chef Elyser |
| 5639751 | Chef Ryan |
| 5639752 | Chefs Toys |
| 5639755 | Chevron |
| 5639758 | Chick−Fil−A |
| 5639760 | Chino Commercial Bank |
| 5639793 | Christopher Caprio |
| 5639797 | Christopher J Gilbert |
| 5639798 | Christopher J Loysen |
| 5639805 | Christopher Mike Valles |
| 5639808 | Chubb/Federal |
| 5639809 | Chuckwalla Valley |
| 5639810 | Chudnovsky Law |
| 5639812 | Cichi Lll |
| 5639817 | Cinepolis Ca |
| 5639820 | Circle K |
| 5639822 | Citgo |
| 5639823 | City Market |
| 5639831 | City Of Santa Monica |
| 5639834 | Classpass |
| 5639835 | Claudia A Garcia |
| 5639844 | Clean Freak |
| 5639846 | Cleanitsupply.Com |
| 5639847 | ClearCo |
| 5639848 | ClearMe.com |
| 5639849 | Cloudflare |
| 5639850 | Cloudways |
| 5639851 | Club Backdrops |
| 5639858 | Cold Box, Inc. |
| 5639868 | Color Zone Designs |
| 5639870 | Comair |
| 5639871 | Comcast |
| 5639872 | Comcast / Xfinity (PA Apartment) |
| 5639877 | Common Desk |
| 5639879 | Compliancesigns.Com |
| 5639880 | Comptroller State of New York |
| 5639883 | Confirmation.com |
| 5639884 | Connie You |
| 5639888 | Constant Contact |
| 5639889 | Container Store |
| 5639891 | Cook Unity |
| 5639892 | Cool Indulge |
| 5639893 | Copita SaUSAlito |
| 5639901 | Costa |
| 5639909 | Craigslist |
| 5639910 | Crane Stationary |
| 5639911 | Crate & Barrel |
| 5639917 | Cristian Aguilar Perez |
| 5639925 | Criticalcss |
| 5639927 | Crunchbase |
| 5639932 | Ct Race Tires |
| 5639934 | Cucina Alessa |
| 5639940 | Customink |
| 5640102 | DISCOUNTSCH |
| 5640014 | Davidson Provision |
| 5640032 | Deen Said Altawill |
| 5640034 | Deepsurplus.Com |
| 5640040 | Dell |
| 5640041 | Dell Inc |
| 5640042 | Delta Air Lines |

| | |
|---|---|
| 5640044 | Deluxe |
| 5640050 | Denault Hardware |
| 5640057 | Denver Modern |
| 5640078 | Dialpad |
| 5640094 | Digital River |
| 5640095 | Digital Summit |
| 5640103 | Disneyland |
| 5640104 | Disqus |
| 5640106 | Docusign |
| 5640107 | Dolce Wellness Spa |
| 5640108 | Dollar Tree |
| 5640118 | Doordash |
| 5640124 | Dovetale.Com |
| 5640125 | DragonFrame |
| 5640127 | Dropbox |
| 5640131 | Duke Energy |
| 5640133 | Dunkin Donuts |
| 5640134 | Dunn Edwards Paints |
| 5640136 | Duracard |
| 5640161 | EDD |
| 5640200 | ELECTRIFY |
| 5640258 | EOM Advisors LLC |
| 5640337 | EZ Pass NY |
| 5640147 | Earth Class Mail |
| 5640157 | Ecompressedair |
| 5640159 | Economy Rentals |
| 5640167 | Edible Arrangements |
| 5640184 | Edwin A Lopez |
| 5640195 | Efilemyforms |
| 5640197 | Ehaccp.Org |
| 5640211 | Elis Morais |
| 5640215 | Elite Window Tinting |
| 5640230 | Elsa Astrid Shultz |
| 5640237 | Ember |
| 5640244 | Emilio Larwence Gentile |
| 5640246 | Emma Leticia Gutierrez Mendez |
| 5640247 | Emmanuel Bostic |
| 5640253 | Enotense |
| 5640255 | Entercon Operations |
| 5640256 | Enterprise Rent–A–Car |
| 5640257 | Envato |
| 5640261 | Erewhon |
| 5640270 | Erickson Surfaces, Inc. |
| 5640282 | Erika M Estrada |
| 5640284 | Ernest Packaging |
| 5640288 | Ernie Peter Ruiz |
| 5640300 | Espresso Boutique |
| 5640309 | Ethicalhat Inc |
| 5640310 | Etsy |
| 5640322 | Evelyn C. Doyle |
| 5640326 | Evelyn Lorraine Champlin |
| 5640328 | Everything But Water |
| 5640332 | Exhibit Management |
| 5640333 | Expedia |
| 5640334 | Experian |
| 5640335 | Extra Space Storage |
| 5640336 | Exxon |
| 5640338 | F Suite |
| 5640479 | FW Results |
| 5640346 | Factor75.Com |
| 5640351 | Fast 5 Xpress |
| 5640353 | Fastrack Riders |
| 5640355 | FedEx |
| 5640363 | FedEx GK 7131 |
| 5640368 | FedEx Office |
| 5640358 | Fedex FNL KY 9315 |
| 5640369 | Fedex Tri Ca 6068 |
| 5640370 | Fedex Tri Ks 0446 |
| 5640371 | Fedex Tri Ky 8953 |
| 5640372 | Fedex Tri Tx 0995 |
| 5640375 | Felipe N Del Cid |
| 5640377 | Ferguson Ent |
| 5640398 | FinalScout.com |
| 5640400 | Firehouse Subs |
| 5640402 | Fitbod Inc |
| 5640403 | Five Below |
| 5640404 | Five Guys |
| 5640406 | Flagship Printing |

| | |
|---|---|
| 5640407 | Fletcher Jones Motor |
| 5640411 | Floralfilosophy.Com |
| 5640415 | FlyNyon |
| 5640417 | Food Express |
| 5640422 | Forensics Detectors |
| 5640423 | Formcenter |
| 5640424 | Formswift.Com |
| 5640429 | Frame.Io |
| 5640435 | Francisca Palacios |
| 5640442 | Francisco Morales |
| 5640447 | Francoli Gourmet |
| 5640457 | Freddie L Mealing |
| 5640462 | Fresh Events Co. |
| 5640463 | Fresh Market |
| 5640464 | Fresh N Lean.Com, Inc |
| 5640465 | Fresh Point |
| 5640466 | Freshly |
| 5640468 | Freshworks |
| 5640469 | Friction Racing Products |
| 5640473 | Fuji Mats |
| 5640476 | Fully |
| 5640477 | Fun Track Dayz LLC |
| 5640537 | GLD Creative |
| 5640494 | Gallup Store |
| 5640495 | Ganahl Lumber |
| 5640497 | Gardens Wellness Spa |
| 5640503 | Gemsa Enterprises, Llc. |
| 5640506 | Gender Api |
| 5640510 | GenuineInk.com |
| 5640523 | Gigi Chow |
| 5640536 | Github |
| 5640538 | Glen Ivy Hot Springs |
| 5640541 | Global Industrial |
| 5640542 | Global Medical Response |
| 5640555 | Go To Traffic School |
| 5640556 | GoDaddy |
| 5640559 | GoInHouse |
| 5640571 | GoPuff |
| 5640557 | Godaddy.Com |
| 5640558 | Gofundme |
| 5640560 | Golden Bear Hauling |
| 5640561 | Golden Coast Dermatology |
| 5640564 | Good Feet |
| 5640566 | Google |
| 5640567 | Google *Calm |
| 5640568 | Google *Gsuite_Nutricc@Google.Com |
| 5640569 | Google Play |
| 5640570 | Google Storage |
| 5640575 | Grainger |
| 5640577 | Gravity Red Productions |
| 5640578 | Great Lakes |
| 5640580 | Greenery Studios Inc. |
| 5640590 | Growsurf Startup Plan |
| 5640591 | GrubHub |
| 5640592 | Grubhub* |
| 5640605 | Guitar Center |
| 5640614 | H Mart |
| 5640631 | HEB |
| 5640649 | HHR Performance |
| 5640616 | Hanmi Bank |
| 5640617 | Harbor Freight Tools |
| 5640619 | Harris Teeter |
| 5640625 | HayabUSA Fight |
| 5640629 | Heartsmart.Com |
| 5640639 | Hello Fresh |
| 5640641 | Her Fresh Flowers |
| 5640643 | Hermila Sanchez Salcedo |
| 5640644 | Heroku Heroku |
| 5640645 | Herr Fresh Flowers |
| 5640647 | Hertz |
| 5640655 | Hillcrest Pharmacy |
| 5640656 | Hilton |
| 5640657 | Hire A Helper LLC |
| 5640661 | Hoag Clinic |
| 5640664 | Hobby Lobby |
| 5640665 | Holiday Inn |
| 5640667 | Hollywood Feed |
| 5640669 | Home Chef |

| | |
|---|---|
| 5640670 | Home Depot |
| 5640671 | Home Goods |
| 5640680 | Hotels.com |
| 5640681 | Hotjar |
| 5640682 | Hotlogic |
| 5640686 | Hp.Com Store |
| 5640696 | Hungry Root |
| 5640697 | Hunt A Killer |
| 5640698 | Hyatt |
| 5640702 | Hyun Myoung Lee |
| 5640709 | ID Services 24/7 |
| 5640718 | IMSI Design |
| 5640756 | IPIC Psadena |
| 5640791 | ISPCA |
| 5640704 | Ian Dieter |
| 5640713 | Ikea |
| 5640716 | Immersive Van Gogh |
| 5640719 | In Junk King |
| 5640720 | In N Out |
| 5640721 | In–N–Out Burger |
| 5640723 | Inc. And Fast Company |
| 5640725 | Indeed |
| 5640739 | Instacart |
| 5640745 | Intelligent Business Systems Llc |
| 5640746 | Interfit |
| 5640747 | Internal Revenue Service |
| 5640753 | Intuit |
| 5640761 | Irina Krivolap |
| 5640764 | Irma A Quinones |
| 5640778 | Isaiah J Lott |
| 5640792 | Israel Hernandez |
| 5640810 | J J Keller & Associate |
| 5640811 | J. Matthew Brand |
| 5640859 | JAN |
| 5640973 | JJ's Flower Shop |
| 5640974 | JMC Equipment, Llc |
| 5641144 | JR's Wheels and Tires |
| 5640815 | Jack in the Box |
| 5640826 | Jahrock'N Productions |
| 5640832 | Jaimee Rose |
| 5640850 | James Park |
| 5640879 | Javier Mercedes |
| 5640901 | Jen's Styling Booth |
| 5640919 | Jeremy Heldt DDS |
| 5640924 | Jersey Mike's |
| 5640926 | Jes Restaurant Equipment |
| 5640934 | Jessica Arvizu |
| 5640961 | Jesus Zuniga |
| 5640962 | Jet Skis Plus |
| 5640963 | JetBlue |
| 5640964 | Jetsuitex |
| 5640966 | Jewelers Mutual |
| 5640983 | Joe Glen Juarez |
| 5640984 | Joe Glenn Juarez |
| 5640986 | Joe L Upchuch |
| 5641003 | John Chen |
| 5641017 | Johnny Pinto |
| 5641029 | Jonathan McCoy |
| 5641045 | Jorge Morones |
| 5641048 | Jorge Neri Gamez |
| 5641056 | Jose A. Santiago |
| 5641057 | Jose Aguirre |
| 5641074 | Jose J Garcia |
| 5641105 | Jose Urrutia |
| 5641108 | Josefina Arias |
| 5641116 | Joseph Duran |
| 5641129 | Joshua Anthony Russo |
| 5641140 | Jotform Inc. |
| 5641145 | Juan A. Hernandez |
| 5641146 | Juan Alberto Sanchez |
| 5641151 | Juan Carlos Juracan Juracan |
| 5641154 | Juan Conde |
| 5641156 | Juan David Medrano |
| 5641164 | Juan Ivan Gerardo Rodriguez |
| 5641174 | Juan Roman Galeana |
| 5641175 | Juan S Reinaga |
| 5641182 | Juana Del Camacho |
| 5641197 | Julies at Birkdale |

| | |
|---|---|
| 5641211 | Justine Garcia |
| 5641254 | KCD Training |
| 5641221 | Kailua Sailboard |
| 5641237 | Katella Fuel |
| 5641240 | Katherine Torrance |
| 5641245 | Katom Restaurant Supply |
| 5641251 | Kayshuan Galliego |
| 5641256 | Kean Coffee |
| 5641286 | Kevona S Williams |
| 5641291 | Khwaja U Sediqi |
| 5641299 | Kimyata Denise |
| 5641302 | Klaviyo Software |
| 5641306 | Koal P Denning |
| 5641309 | Koncept Innovators LLC |
| 5641317 | Kroger |
| 5641326 | LA City Parking Meter |
| 5641327 | LA County Public Health |
| 5641371 | LB Aquarium & Convention Ctr |
| 5641329 | La Sabrosa Market |
| 5641331 | La Tulipe Floral |
| 5641334 | Labor Law Center |
| 5641340 | Lamia Gabal MD |
| 5641341 | Lanikai Cleaning |
| 5641349 | Latte Da Bagelry |
| 5641351 | Laura Isabel Jeronimo Basurto |
| 5641366 | Lawrence Doors |
| 5641370 | Lazy Betty |
| 5641372 | Lbs Financial |
| 5641383 | Leilani K Baltazar |
| 5641384 | Lemonade |
| 5641386 | Leo Sculpt |
| 5641394 | Leonilla Lopez |
| 5641403 | Let It Brie |
| 5641405 | Leticia Arguelles Constarino |
| 5641413 | Levy @ Circuit of the Americas |
| 5641414 | Lexington Law |
| 5641415 | Lexus Financial Services |
| 5641424 | Lilycamera |
| 5641427 | Lindiana S Tavares |
| 5641429 | Lineage Logistics |
| 5641430 | Linkedin |
| 5641431 | Linktree |
| 5641439 | Lissette Murillo |
| 5641443 | Logic Communications |
| 5641444 | Logrocket |
| 5641454 | Lorena Gonzalez |
| 5641459 | Los Indios Portable Toilets |
| 5641463 | Love S Country |
| 5641464 | Love's Country Stores |
| 5641465 | Lowe's |
| 5641469 | Lowes |
| 5641470 | Lowes Foods |
| 5641475 | Lucian Bratu |
| 5641476 | LucidChart |
| 5641478 | Lucky Strike |
| 5641481 | Luis A Morales |
| 5641482 | Luis A Orozco |
| 5641483 | Luis Alberto Chavez |
| 5641484 | Luis Alejandro Ramos Luna |
| 5641488 | Luis David Salgado |
| 5641490 | Luis Eduardo Valdez |
| 5641492 | Luis F Chavez |
| 5641497 | Luis Orosco |
| 5641511 | Lumberyard Crossfit |
| 5641516 | Luz Maria Walton |
| 5641519 | Lyft |
| 5641520 | Lynda.Com |
| 5641523 | M5 Corp. |
| 5641779 | MB Rental |
| 5641947 | MSS Restaurant Equipment |
| 5641524 | Ma Edith Hernandez |
| 5641532 | Macy's |
| 5641537 | MadRays |
| 5641535 | Madison Holodnak |
| 5641538 | Magedelight |
| 5641539 | Magento Extensions |
| 5641540 | Mageworx.Com |
| 5641543 | Mahmood Peshiman |

| | |
|---|---|
| 5641546 | Mail Boss |
| 5641547 | Mailchimp |
| 5641548 | Mailgun Technologies |
| 5641550 | Main Street Books |
| 5641551 | Main Street Checks |
| 5641552 | Maison Moving |
| 5641556 | Malibu Feed |
| 5641557 | Malibu Vet Clinic |
| 5641561 | Malwarebytes |
| 5641562 | Management Car |
| 5641574 | Manuel Vazquez |
| 5641576 | Manuela Da Silva |
| 5641604 | Maria Alica Chavez |
| 5641605 | Maria Alma Meraz |
| 5641615 | Maria D Alvarez |
| 5641620 | Maria De Lourdes Castanon |
| 5641622 | Maria E. De Jesus |
| 5641625 | Maria G Ortiz de Perez |
| 5641626 | Maria G Ponce |
| 5641629 | Maria Gloria Garcia De Nava |
| 5641641 | Maria Jose Gomez |
| 5641642 | Maria L Jaime |
| 5641657 | Maria Nina P Ramos |
| 5641671 | Maria Teresa Valenzuela |
| 5641679 | Maria Z Lala Castro |
| 5641691 | Mario L Hernandez |
| 5641693 | Mario Luis Mendoza |
| 5641704 | Mariscos Las Brisas |
| 5641718 | Marketmuse |
| 5641723 | Marlene X Moran |
| 5641725 | Marlin Business Auto Pays |
| 5641727 | Marriott |
| 5641733 | Martha Sequeira |
| 5641739 | Martin Sosa |
| 5641742 | Martinez, Paula |
| 5641745 | Mary C Sanchez |
| 5641754 | Massage Envy |
| 5641756 | Masterclass |
| 5641770 | Maya E. Javier |
| 5641780 | Mbr Membership |
| 5641781 | McDonald's |
| 5641785 | McKenna Motors |
| 5641787 | Meadowood Food & Beverage |
| 5641788 | Meals & Entertainment |
| 5641789 | Meat Processing Produc |
| 5641800 | Mehle Printing |
| 5641801 | Mejia, Larry |
| 5641811 | Mellow Mushroom |
| 5641815 | Mensoneleon |
| 5641818 | Merchant Service Group, Llc |
| 5641819 | Metric Method |
| 5641820 | Metro |
| 5641828 | Michael Burnside |
| 5641830 | Michael Cephas Martonaron JR |
| 5641831 | Michael Chor |
| 5641840 | Michael Norman |
| 5641844 | Michaels |
| 5641852 | Micky Grana |
| 5641853 | Micro Center |
| 5641855 | Microsoft |
| 5641860 | Miguel Angel Millan |
| 5641880 | Miki Sharon, Inc. |
| 5641889 | Mirasvit |
| 5641897 | Mission Equine Hospital |
| 5641902 | Mitsuwa Market |
| 5641909 | Moksha Design Studio |
| 5641913 | Mom, Darien |
| 5641914 | Monarch Bay Cleaners |
| 5641915 | Monarch Bearing |
| 5641917 | Monday.com |
| 5641921 | Monoprice, Inc |
| 5641925 | Moo.Com |
| 5641929 | Morgon Ltd |
| 5641930 | Morris Carpet Cleaning |
| 5641933 | Mother's Market |
| 5641935 | Moto United |
| 5641936 | Motoamerica.Com |
| 5641937 | Motorhelmets |

| | |
|---|---|
| 5641938 | Motorsportreg |
| 5641939 | Motorycle Superstore |
| 5641941 | Mountain Valley Water |
| 5641942 | Mpbs Industries |
| 5641943 | Mpg Car Rental |
| 5641945 | Mrs. Fields |
| 5641949 | My Self Storage Space |
| 5642015 | NEWPORT ACUPUNCTURE |
| 5641955 | Name Your Game, Inc. |
| 5641962 | Nannina Angioni |
| 5641984 | Natural Products Expo |
| 5641985 | Nature'S Best |
| 5641987 | Nayax Vending 34 |
| 5641990 | Nazari Chauffeured Transportation |
| 5641991 | Nazari Corp |
| 5641993 | Neff, Jordan M |
| 5642002 | Nesbit Magazine |
| 5642003 | Nespresso |
| 5642005 | Netflix |
| 5642006 | Netstra Solutions |
| 5642008 | New Century Mazda of Alhambra |
| 5642011 | New Relic |
| 5642012 | New York State Insurance Fund – NYSIF |
| 5642013 | New York Times |
| 5642014 | Newegg |
| 5642026 | Nicolas D. Mizeracki |
| 5642031 | Nilfisk Advance |
| 5642036 | Noah Fierro |
| 5642040 | Nobu |
| 5642046 | Nordstrom |
| 5642052 | North American Capacity |
| 5642054 | Norton |
| 5642057 | NovaStay Properties |
| 5642058 | Nr Bakery Equipment Services |
| 5642059 | Nrg Software |
| 5642062 | Nubia A Jimenez |
| 5642066 | Nvision |
| 5642067 | Nwhale Inc. |
| 5642069 | O'Reilly Auto Parts |
| 5642074 | OC Wellness Physicians |
| 5642075 | OC Windshields |
| 5642079 | Oceren |
| 5642082 | Ode A La Rose |
| 5642084 | Office Depot |
| 5642085 | Office Max |
| 5642088 | Office Timeline |
| 5642091 | Old Navy |
| 5642092 | Old Republic National Title |
| 5642103 | Omega *Engineering |
| 5642104 | On Time Messenger |
| 5642105 | On–Site.Com |
| 5642106 | One Day Signs |
| 5642110 | Onelocal |
| 5642111 | Onnit |
| 5642112 | Ontario Refrigeration |
| 5642115 | Orange County Foot & Ankle |
| 5642122 | Orchard Supply |
| 5642124 | Organic Tree Juice |
| 5642132 | Oscar Monteil Mendoza |
| 5642136 | Oshatoes.Com |
| 5642138 | Ostudio |
| 5642140 | Overstock |
| 5642141 | Overwerk Media |
| 5642204 | PBFY Flexible Packaging |
| 5642205 | PCA Atlanta |
| 5642267 | PMMI |
| 5642319 | PRO Fitness Club |
| 5642148 | Pacific Premier Bank |
| 5642155 | Paddle.Net |
| 5642158 | Palisades at Waters Edge |
| 5642164 | Panera Bread |
| 5642167 | Papa Johns Pizza |
| 5642168 | Papier Inc. |
| 5642171 | Paradoxlabs, Inc. |
| 5642177 | Parts Town |
| 5642178 | Party City |
| 5642179 | Pascha Chocolate |
| 5642192 | Paul Gurzynksi |

| | |
|---|---|
| 5642195 | Paul Lemoncelli Jr |
| 5642198 | Pavilions |
| 5642199 | Paws Chicago |
| 5642201 | PayHandy.com |
| 5642203 | Paypal |
| 5642206 | Peak Power Electric |
| 5642214 | Peerspace, Inc. |
| 5642215 | Pegasus Auto Racing |
| 5642225 | Pennsylvania Turnpike Commission PTC |
| 5642227 | Pep Boys |
| 5642229 | Perfect Pallets Inc. |
| 5642230 | Perfect Parking |
| 5642235 | Pet Supplies Plus |
| 5642237 | Petersen Insurance |
| 5642240 | Petrossian Catalog |
| 5642242 | Phoenix Flower Shops |
| 5642245 | Photo Express |
| 5642246 | Photoaid |
| 5642249 | Pilot Travel Center |
| 5642251 | Pineapple LLC |
| 5642252 | Pink Ribbon Girls |
| 5642253 | Pinterest |
| 5642256 | Pks–Subtech Llc |
| 5642257 | Plan International USA |
| 5642259 | Planet Express |
| 5642262 | Platform |
| 5642264 | Platinum Prop Rentals |
| 5642265 | Playbill |
| 5642271 | Pollfish |
| 5642275 | Porchlight |
| 5642276 | Porsche Financial |
| 5642279 | Portable Depot |
| 5642280 | Porto's Bakery |
| 5642282 | Postman |
| 5642284 | Postmates |
| 5642285 | Potatocommerce |
| 5642286 | Pottery Barn |
| 5642288 | Powr–Flite (Tacony Corp) |
| 5642299 | Preferred Employers Insurance Company |
| 5642300 | Premier Food Safety |
| 5642301 | Premier Locksmith |
| 5642302 | Premier Meats |
| 5642305 | Premium Health OC |
| 5642308 | Prestige Medical Group |
| 5642310 | Prime Now |
| 5642311 | Prime Video |
| 5642312 | Prime Video* |
| 5642314 | Primenowmktp |
| 5642315 | Primenowtips |
| 5642316 | Primera Technology Inc. |
| 5642317 | Primo Water |
| 5642322 | Pro Seal |
| 5642323 | Pro Solutions |
| 5642324 | Pro Tech Plumbing |
| 5642325 | Pro Transport |
| 5642326 | Produce International |
| 5642327 | Professional Liability Insurance Service |
| 5642329 | Progressive |
| 5642331 | Promontory Llc |
| 5642335 | Publix |
| 5642336 | Pure Barre |
| 5642338 | QR CODE Generator |
| 5642340 | Quest Diagnostics |
| 5642342 | Quickbooks |
| 5642344 | Quuu Promote |
| 5642346 | R.S Quality Products |
| 5642433 | REI |
| 5642348 | Race Pace |
| 5642350 | RaceTrac |
| 5642349 | Racers Edge |
| 5642354 | Rad Power Bikes |
| 5642371 | Ralphs |
| 5642372 | Ramcast Ornamental Supply |
| 5642377 | Ramon H Gonzalez |
| 5642379 | Rancho Sierra Vista Equestrian Center |
| 5642381 | Randy R Ruiz |
| 5642385 | Rapid Window Tinting |
| 5642389 | Raquel Saurez |

| | |
|---|---|
| 5642404 | Raymond D Murguia |
| 5642412 | Raymound Roman |
| 5642418 | Real World React |
| 5642419 | Realnetworks.Com |
| 5642427 | Red Street Ventures |
| 5642428 | Redbird |
| 5642429 | Reforge |
| 5642432 | Registrar Corp |
| 5642439 | Republic Services |
| 5642440 | Restaurant Depot |
| 5642447 | Rhina Valdiviezo |
| 5642458 | Richard Wilson |
| 5642460 | Ring Central |
| 5642461 | Rino Viado |
| 5642464 | Rite Aid |
| 5642466 | Riverside Express |
| 5642467 | Rivington Partners |
| 5642481 | Robert Montgomerie |
| 5642499 | Rockstar Pro Movers |
| 5642510 | Rogers Poultry |
| 5642511 | Rogue Fitness |
| 5642514 | Rollbar.Com |
| 5642521 | Rootways.com |
| 5642524 | Rosa De La Cruz |
| 5642541 | Rosalia Y Ferreira |
| 5642546 | Rosario Marquez |
| 5642551 | Rosewood Miramar |
| 5642554 | Ross |
| 5642562 | Royal Wholesale Electric |
| 5642572 | Rudy Arthur Caraveo |
| 5642580 | Rvshare Copley Oh |
| 5642659 | SCS Global Services |
| 5642674 | SEOM Interactive |
| 5642775 | SP Zura |
| 5642791 | SQF Institute |
| 5642587 | Sabatinos |
| 5642593 | Saed M Hussein |
| 5642596 | Saison Restaurant |
| 5642604 | Sam's Club |
| 5642608 | Sameday Health |
| 5642619 | Samy's Camera |
| 5642620 | Sandra Banegas Cruz |
| 5642627 | Sanne Vloet Fitness |
| 5642633 | Sanven Corp |
| 5642667 | Selanne Steak Tavern |
| 5642670 | Semrush.com |
| 5642671 | Senneca Holdings |
| 5642681 | Sergio Perez |
| 5642683 | Service Caster |
| 5642688 | Shane Setlock |
| 5642693 | Shareasale |
| 5642694 | Sharegrid.Com |
| 5642695 | Sharemycoach.Com |
| 5642703 | Sheetz |
| 5642705 | Shell |
| 5642710 | Shop W/ Mr Pts |
| 5642711 | Shopify |
| 5642713 | Showmark |
| 5642714 | Shutterstock |
| 5642717 | Signature Jeweler's Inc. |
| 5642718 | Signature Newport |
| 5642719 | Signature Party Rental |
| 5642720 | Silicon Valley Bank |
| 5642730 | Sirius Radio |
| 5642731 | SiriusXM |
| 5642736 | Skillshare |
| 5642737 | SkinTruth |
| 5642739 | Sky Zone |
| 5642741 | Slack |
| 5642743 | Smallrig |
| 5642744 | Smart & Final |
| 5642748 | SmartSign |
| 5642751 | Snapchat |
| 5642754 | Socal Nitrous And Race |
| 5642755 | Socal Track |
| 5642759 | Softonomika Limited |
| 5642760 | Soley.Inc Donations |
| 5642769 | South City Kitchen |

| | |
|---|---|
| 5642773 | Southwest Airlines |
| 5642782 | Speedway |
| 5642784 | Spl*Facial Lounge |
| 5642785 | Sportbiketrackgear.Com |
| 5642786 | Spotify |
| 5642787 | Spotify USA |
| 5642789 | Sprouts |
| 5642792 | Square Hardware |
| 5642798 | Stamps.Com |
| 5642801 | Stape, INC. |
| 5642803 | Staples |
| 5642804 | Starbucks |
| 5642807 | State Food Safety |
| 5642808 | State of California |
| 5642809 | State of New Jersey – PART |
| 5642810 | Stater Bros |
| 5642811 | Statesville Bovine |
| 5642830 | Steven Victor Passmore |
| 5642831 | Sticker Mule |
| 5642835 | Stretch Lab |
| 5642837 | Subway |
| 5642838 | Suchat J Ruengsri |
| 5642842 | Summas Hardware |
| 5642844 | Sun Basket |
| 5642847 | Sunbelt Rentals |
| 5642849 | Sunoco |
| 5642852 | Super Massage |
| 5642854 | Superfine Station |
| 5642855 | Superior Court California |
| 5642860 | Suzann's Flowers |
| 5642863 | Sxm Sirius |
| 5642864 | Synergy Micro Solutions |
| 5642865 | Sysco Corporation |
| 5642870 | T. Rowe Price Investment |
| 5642871 | Taco Bell |
| 5642879 | Tao Of Wellness |
| 5642881 | Target |
| 5642884 | Task Rabbit |
| 5642889 | Tax Act |
| 5642890 | TaxAct |
| 5642910 | Terrence Witcher |
| 5642911 | Tesla |
| 5642912 | Test Dome |
| 5642913 | Test Standard Labs |
| 5642914 | TetherTools.com |
| 5642916 | Texaco |
| 5642920 | Thai Body Works – Tustin |
| 5642921 | Thalia J Yanez |
| 5642925 | The Broken Yolk Cafe |
| 5642926 | The Check Depot |
| 5642928 | The Coffee Bean |
| 5642933 | The Flame Broiler |
| 5642935 | The Fresh Market |
| 5642936 | The Gluten Free Shoppe |
| 5642937 | The Habit |
| 5642940 | The Herbal Chef |
| 5642948 | The Sculpt Society |
| 5642951 | The Toll Roads |
| 5642954 | The Village Store |
| 5642957 | Thermoworks |
| 5642960 | Thiago – Sushi Chef |
| 5642964 | Thomas De La Cerda |
| 5642968 | Thompson Industrial |
| 5642969 | Threadworks |
| 5642971 | Ticketmaster |
| 5642973 | TikTok |
| 5642982 | Tolin Amezca–Antunez |
| 5642989 | Tony Veloz |
| 5642990 | Tooth Love |
| 5642991 | Top Golf |
| 5642992 | Tossware |
| 5642997 | Track Rental Program |
| 5642998 | TrackRabbit.com |
| 5642999 | Tractor Supply |
| 5643000 | Trader Joe's |
| 5643006 | Travel |
| 5643018 | Trina M Gonzales |
| 5643025 | Tropic Colour |

| | |
|---|---|
| 5643028 | Trustpilot |
| 5643029 | Turo Inc |
| 5643030 | Twitter |
| 5643039 | Tymeshift.Com |
| 5643040 | Typeform |
| 5643041 | U–Haul |
| 5643042 | U.S Patent And Trademark– Uspto |
| 5643050 | UHaul |
| 5643072 | UPS |
| 5643071 | UPrinting.com |
| 5643084 | US Bank Generator |
| 5643086 | USAbilityhub Pty Ltd |
| 5643044 | Uber |
| 5643045 | Uber Eats |
| 5643046 | Uberconference |
| 5643047 | Udemy |
| 5643055 | Ulises Auto Detail |
| 5643061 | Union 76 |
| 5643063 | United Airlines |
| 5643064 | United Black Car LLC |
| 5643067 | United Pacific |
| 5643068 | United Rentals |
| 5643069 | Universal Print |
| 5643070 | Uplift Desk |
| 5643087 | UserBrain |
| 5643088 | Usps |
| 5643164 | VRBO |
| 5643106 | Vans |
| 5643108 | Veed Pro |
| 5643111 | Venmo |
| 5643113 | Verified Wheels |
| 5643123 | Veronica Solano |
| 5643146 | Victra |
| 5643150 | Vimeo |
| 5643154 | Virgina Avila |
| 5643157 | Visser Florist |
| 5643158 | Vistaprint |
| 5643162 | Vogue Bash |
| 5643163 | Vons |
| 5643243 | WP Engine |
| 5643246 | WWW.Covidclinic.Org |
| 5643167 | Wal–Mart |
| 5643169 | Walgreens |
| 5643171 | Walters Wholesale Electric |
| 5643173 | Waste Management |
| 5643174 | Wave Imaging |
| 5643175 | Wawa Store |
| 5643176 | Wayfair |
| 5643182 | Wegmans |
| 5643183 | Wells Fargo Bank |
| 5643190 | Wera Motorcyle |
| 5643195 | Wework |
| 5643196 | Wheels On Trac |
| 5643197 | White's Mercantile |
| 5643198 | Whole Foods |
| 5643208 | William Gibeley |
| 5643213 | William Trey Thomas |
| 5643215 | Williams Sonoma |
| 5643217 | Willow Springs International Raceway |
| 5643222 | Wingstop |
| 5643224 | Wish Chirosport |
| 5643225 | Wix |
| 5643234 | Woobox |
| 5643235 | Wooden Camera |
| 5643237 | Worksite Labs, Inc. |
| 5643238 | World Market |
| 5643241 | WorldPay |
| 5643259 | Yamame |
| 5643269 | Yesenia Rodarte |
| 5643282 | Yorleni Bueno |
| 5643283 | Yoshi Car Care |
| 5643285 | Youtube |
| 5643299 | Zankou Chicken |
| 5643301 | Zara |
| 5643302 | Zaxby's |
| 5643303 | Zazzle |
| 5643306 | Zendesk, Inc. |
| 5643310 | Zinc – Corona Del Mar |

| 5643311 | Zion Market |
| 5643312 | Zoho Corporation |
| 5643314 | Zones Inc |
| 5643315 | Zoom.Com |
| 5640148 | eBay |
| 5640192 | eFax |

TOTAL: 1011

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| db | Nutrition Corp Holdco, Inc. | 333 N. Euclid Way | Anaheim, CA 92801 |
| ust | United States Trustee | US Courthouse | 1501 N. 6th St | Harrisburg, PA 17102 |
| tr | Kara Katherine Gendron | Mott & Gendron Law | (Trustee) | 125 State St | Harrisburg, PA 17101 |
| cr | Eastern Produce Distributors LLC | 166 Commerce Rd | Pittston, PA 18640 |
| cr | Genpro, Inc. | 201 NJ–17 400 | Rutherford, NJ 07070 |
| aty | Eugene C Kelley | Kelley & Polishan, LLC | 259 South Keyser Avenue | Old Forge, PA 18518 |
| aty | Gregory Benjamin Schiller | US Department of Justice | Office of the US Trustee | 228 Walnut Street, Room 1190 | Harrisburg, PA 17101 |
| aty | Mary Jean Fassett | McCarron & Diess | 4530 Wisconsin Ave., NW | Ste 301 | Washington, DC 20016 |
| aty | Robert Edward Bittner | Baker and Hostetler LLP | 1735 Market Street | Ste 3300 | Philadelphia, PA 19103–7501 |
| 5639033 | 10 Designs | 221 19th Street | Unit C | Huntington Beach, CA 92648 |
| 5639036 | 1st–Time Right | P.O. Box 855917 | Minneapolis, MN 55485–5917 |
| 5639038 | 2 Industrial Drive LLC | 325 W. Main St | Belleville, IL 62220 |
| 5639039 | 2017 Elemar Inc. | 12623 Albers St. | North Hollywood, CA 91607 |
| 5639043 | 3Cloud LLC | PO Box 778742 | Chicago, IL 60677–8742 |
| 5639046 | 5 & Vine | 605 Logan Avenue | Toronto, Ontario — |
| 5639051 | 71 Pounds, Inc | 510 Shotgun Rd | Suite 301 | Sunrise, FL 33326 |
| 5639055 | A & A Holdings Llc | 216 West White Oak St | Leitchfield, KY 42754 |
| 5639056 | A Line Printing | 1683 Jones Mill Rd | Statesboro, GA 30461 |
| 5639057 | A&M Cold Storage & Trailer Leasing | 111 W Monroe St | New Bremen, OH 45869 |
| 5639058 | A–List Me LLC | 222 Post Rd | Unit 8D | Westerly, RI 02891 |
| 5639059 | A.J. Guzzi General Contractors | 9 Skyline Dr | Clarks Summit, PA 18411 |
| 5639061 | A1 Lock & Safe LLC | 308 Cedar Ave | Scranton, PA 18505 |
| 5639078 | ABR Employment Services | BIN 88760 | Milwaukee, WI 53288–0760 |
| 5639086 | ACE Packaging Inc | 499 Nibus St | Suite E | Brea, CA 92821 |
| 5639104 | ADT | PO Box 371878 | Pittsburgh, PA 15250–7878 |
| 5639108 | AFC Trading & Wholesale, Inc | 4738 Valley Blvd | Los Angeles, CA 90032 |
| 5639122 | AJ Osmus | 243 Winding Lane | Brea, CA 92821 |
| 5639123 | AJ Portables, Inc. | 22431 Antonio Pkwy | Rancho Santa Margarita, CA 92688 |
| 5639234 | AMD Oil Sales LLC | 90 North Franklin Turnpike | Ramsey, NJ 07446 |
| 5639410 | ASI LLC | 500 NW Plaza Dr | Ste 700 | Saint Ann, MO 63074 |
| 5639419 | AT&T – 3365 (Old Acct) | PO Box 5019 | Carol Stream, IL 60197–5019 |
| 5639424 | ATS Technologies LLC | 563 Plymouth St | Middleboro, MA 02346 |
| 5639064 | Aames Lock & Safe Company | 818 W Chapman Ave | Orange, CA 92868 |
| 5639065 | Aaron Barnes | 1817 Pittston Ave | Apt#3 | Scranton, PA 18505 |
| 5639066 | Aaron Carretero | 2175 South Mallul drive | #162 | Anaheim, CA 92802 |
| 5639067 | Aaron Chadwick | 819 W Washington Ave | Apt 14 | Santa Ana, CA 92706 |
| 5639069 | Aaron Gonzalez | 1651 Vineyard Ave. | Los Angeles, CA 90019 |
| 5639070 | Aaron Gurrola | 1325 South Orange Avenue | #16 | Fullerton, CA 92833 |
| 5639071 | Aaron King | 928 South 9 Ave | Scranton, PA 18504 |
| 5639072 | Aaron Luna | 14517 Arlee Avenue | Norwalk, CA 90650 |
| 5639073 | Aaron Moore | 324 Maple St | scranton, PA 18505 |
| 5639074 | Abdoul Coulibaly | 38 Cemetery St | Ashley, PA 18706–2212 |
| 5639075 | Abelina Mayorga | 1158 W. Becon Ave | Anaheim, CA 92802 |
| 5639076 | Abigaid Valenzuela | 1935 E. Monroe Ave Apt. 8 | Orange, CA 92867 |
| 5639077 | Abimael Lopez | 326 S Garnsey St | Apt 102 | Santa Ana, CA 92701 |
| 5639079 | Abraham Luviano Hernandez | 516 West Rosslynn Ave | Fullerton, CA 92832 |
| 5639080 | Abundia Iturbide | 709 North Topeka Street | Anaheim, CA 92805 |
| 5639081 | Access | PO Box 744094 | Atlanta, GA 30374–4094 |
| 5639082 | Accord Financial Group, Inc. | 473 Troy Pike | Suite B | Covington, OH 45318 |
| 5639084 | Accusource, Inc. | PO Box 849398 | Los Angeles, CA 90084 |
| 5639087 | Acme Corrugated Box Co. Inc. | 2700 Turnpike Dr | Hatboro, PA 19040 |
| 5639088 | Acomo US Holding Dba Tradin Organic USA | 100 Enterprise Way | Suite B 101 | Scotts Valley, CA 95066 |
| 5639089 | Action Sales | 829 Monterey Pass Rd | Monterey Park, CA 91754 |
| 5639090 | Adalid Torres Espinoza | 4749 Orange St | Pico Rivera, CA 90660 |
| 5639091 | Adam Torres | 1105 1/2 W. Locust St | Scranton, PA 18504 |
| 5639092 | Addshoppers | 222 S Church St. | Ste 410M | Charlotte, NC 28202 |
| 5639093 | Addyl Rivera Badillo | 11621 Brookhurst St | Garden Grove, CA 92840 |
| 5639095 | Adelina Cabrera Barrios | 7082 Fenway Dr | Apt 7 | Westminster, CA 92683 |
| 5639099 | Adrian Montaguth | 409 1/2 E ADELE STREET | ANAHEIM, CA 92805 |
| 5639100 | Adrian Sandoval | 1608 W Alomar Ave | Anaheim, CA 92802 |
| 5639101 | Adrian Viguri | 1836 W Glencrest Ave | Apt C | Anaheim, CA 92801 |
| 5639102 | Adriana Saucedo Brito | 763 Laredo Ave | Pomona, CA 91768 |
| 5639103 | Adriana Servin Sanchez | 9571 Maureen Dr | #A | Garden Grove, CA 92841 |
| 5639105 | Advanced Automation Inc. | 339 SW 6th Street | Des Moines, IA 50309 |

```
5639106   Advanced Detection System      4740 W Electric Ave       Milwaukee, WI 53219–1626
5639107   Advanced Stainless & Alloys, Inc.      P. O. Box 97       Downey, CA 90241
5639110   Affordable Portables LLC       8001 Somerset Blvd       Suite 229       Paramount, Ca 90723
5639112   Agf Food Group Llc       221 Laurel Road       Ste 150       Voorhees, NJ 08043
5639113   Aglay Tejeda       3313 Topaz Lane       Fullerton, CA 92831
5639114   Agustin Pretti       14319 Horst Ave       Norwalk, CA 90650
5639115   Ahmed Aboubaker       16425 Harbor Boulevard       Apt 248       Fountain Valley, CA 92708
5639116   Aida Pacheco       1071 S. Clifpark Cir       Anaheim, CA 92805
5639117   Ailin Trejo       1241 S Hickory St       Santa Ana, CA 92707
5639118   Aimlogic       4944 Cas Street       Suite 910       San Diego, CA 92109
5639119   Air Compressor Services       3 Custom Mill Court       Greenville, SC 29609
5639120   Airgas USA, Llc       P.O. Box 102289       Pasadena, CA 91189–2289
5639124   Al Hollister       507 NEVILLE RD       MOSCOW, PA 18444
5639126   Alan Avalos       433 South Falcon Street       Anaheim, CA 92804
5639127   Alan Ruiz       1419 East Sunview Drive       Orange, CA 92865
5639128   Alarmco, Inc.       2007 Las Vegas Blvd South       Las Vegas, NV 89104
5639129   Albert's Organics       P.O. Box 412641       Boston, MA 02241–2641
5639130   Alberto Aquino       5952 Muller St       Bell Gardens, CA 90201
5639131   Alberto Garcia lorenzo       810 12th Ave       Scranton, PA 18504
5639132   Alberto Peinado       10569 Royal Oak Way       Stanton, CA 90680
5639133   Alberto Priego Valdez       709 S Neptune St       Anaheim, CA 92804
5639134   Alberto Salcedo       1410 East Grove Avenue       Apt 19       Orange, CA 92865
5639136   Alchemy Systems, Lp       5301 Riata Park Court       Bldg F – Suite 100       Austin, TX 78727
5639138   Alec DeRieux       401 W Orangewood Ave       E106       Anaheim, CA 92802
5639139   Alec Duvane       10500 La Reina Ave       Apt A       Downey, CA 90241
5639140   Alec Stern       8219 Strub Ave.       Whittier, CA 90602
5639141   Alejandra Navarrete       5662 Western Ave       Buena Park, CA 90621
5639142   Alejandro Ayala       12910 Priscilla St       Norwalk, CA 90650
5639143   Alejandro Carrillo       1434 E Broadway       Anaheim, CA 92805
5639144   Alejandro Cena       100 N. Rob Way       Anaheim, CA 92801
5639146   Alejandro De La Rosa       321 South Rose Street       Unit 2       Anaheim, CA 92805
5639147   Alejandro Del Carmen Ramirez       1206 N Parton St       #100       Santa Ana, CA 92701
5639148   Alejandro Guerrero Sanchez       4080 West 1st St       Apt 278       Santa Ana, CA 92703
5639149   Alejandro Jimenez Salazar       12241 Arrowhead St       #42       Stanton, CA 90680
5639150   Alejandro Moralez       323 W Johnson St       Compton, CA 90220
5639151   Alejandro Moreno       4590 Pedley Road       Riverside, CA 92509
5639152   Alejandro Navarro       870 N J Street       San Bernardino, CA 92411
5639153   Alejandro Orozco       12906 Indian Ln       Norwalk, CA 90650
5639154   Alejandro Resendiz       2002 N Ponderosa       #123       Santa Ana, CA 92705
5639155   Alejandro Rodriguez       17004 Villa Rita       Whitter, CA 90603
5639156   Alejandro Vera       821 S Webster Ave       #19       Anaheim, CA 92804
5639158   Alessandra Davila Valer       18292 Piper Place       Yorba Linda, CA 92886
5639159   Alex Alvarez       329 W. Ralston St       Ontario, CA 91762
5639160   Alex Gutierrez       371 N Rob Way       #371       Anaheim, CA 92801
5639161   Alex Henrique       501 Harrison Ave       #1       Scranton, PA 18510
5639162   Alex Pena       1942 N Deerpark Dr       #153       Fullerton, CA 92831
5639163   Alex Rodarte       15123 Brookhurst St       #348       Westminster, CA 92683
5639164   Alex Santana–Mejia       281 High       Wilkes barre, PA 18702
5639165   Alex Smith       2819 W Larchmont       Peoria, IL 61615
5639166   Alex Ventura       7207 Van Buren Way       Buena Park, CA 90620
5639167   Alexander Hazel       03 Lake Drive       White haven, PA 18661
5639168   Alexander Lopez       68305 Modalo Road       Cathedral City, CA 92234
5639169   Alexander Moran       112 South Anaheim Blvd       Anaheim, CA 92805
5639170   Alexander Perez Abrego       1017 N Wright St       Santa Ana, CA 92701
5639171   Alexandra Caffery       12111 Corsicana Trail Manor       Manor, TX 78653
5639172   Alexandra Garcia       6733 Charner St       Bell Gardens, CA 90201
5639173   Alexandra Guzman Ramirez       619 Green Ridge Street       Scranton, PA 18509
5639174   Alexandre Kang       19132 Magnolia St       Unit C8       Huntington Beach, CA 92646
5639175   Alexis Corona       820 North Harbor Blvd       Anaheim, CA 92805
5639176   Alexis Guerra       311 E Wakefield       Apt 1       Anaheim, CA 92802
5639177   Alexis Hernandez       1974 W Glenoaks Ave       #L       Anaheim, CA 92801
5639178   Alexis Hines       2536 Lullaby Lane       Anaheim, CA 92804
5639179   Alexis Nava Sanchez       1124 N Citron St       Apt 101       Anaheim, CA 92801
5639180   Alexis Navarrete       405 S Helena St       Apt 105       Anaheim, CA 92805
5639181   Alexis Nunez Garcia       12661 Morningside Ave       Garden Grove, CA 92843
5639182   Alexis Pitts       1511 W 84th Place       Los Angeles, CA 90047
5639183   Alexis Velasquez       1138 S Baker St       Santa ana, CA 92707
5639184   Alfonso Saldivar       306 N Bush St       Apt 5       Anaheim, CA 92805
5639185   Alfonso Tamayo       1821 W Glencrest Ave       #C       Anaheim, CA 92801
5639186   Alfredo Garcia       12471 Loraleen St       Garden Grove, CA 92841
5639187   Alfredo Mendoza Saldivar       119 S Magnolia       Apt 26       Anaheim, CA 92804
5639188   Alfredo Miralrio       1631 W. Pampas Ln       #2       ANaheim, CA 92802
5639189   Alfredo Murillo–Campos       125 N Syracuse St       Apt 26       Anaheim, CA 92801
5639190   Alfredo Reyes       329 N. Rose St.       #A       Anaheim, CA 92805
5639191   Alfredo Villanueva       3203 Ash Lane       Dallas, TX 75226
5639192   Alia Clay       645 S Echo       Anaheim, CA 92804
5639193   Alicia Anzures       941 N Walnut St       Apt F       La Habra, CA 90631
5639194   Alicia Bennett       1042 Saint Louis Ave       Long Beach, CA 90804
```

| | | | | |
|---|---|---|---|---|
| 5639195 | Alicia Gonzalez de Gonzalez | 1013 Nicklett Ave | Fullerton, CA 92833 | |
| 5639196 | Alicia Uribe | 12052 W Orangewood Ave | Anaheim, CA 92802 | |
| 5639197 | Alicia Vargas Anzurez | 210 E Montwood Ave | Apt 3 | La Habra, CA 90631 |
| 5639198 | Alicia Zo Schlott | 110 Brevard Ct | Jacksonville, NC 28546 | |
| 5639199 | Alihandra Gauta | 2133 West Cris Ave | Anaheim, CA 92804 | |
| 5639200 | Alixon Garcia | 609 Storrs St | Dickson City, PA 18519 | |
| 5639202 | All City Animal Trapping | PO Box 9118 | San Pedro, CA 90734 | |
| 5639203 | Allan Hernandez Quezada | 825 W La Palma Ave | Anaheim, CA 92801 | |
| 5639208 | Alling & Jillson, Attys At Law | 276 Kingsbury Grade | Suite # 2000 | PO Box 3390 | Lake Tahoe, NV 89449–3390 |
| 5639210 | Allmerica Financial Benefits Ins. Co. | PO BOX 15149 | Worcester, MA 01615–0149 | |
| 5639211 | Ally Noriega | 1308 Westchester Dr | Oklahoma City, OK 73120 | |
| 5639212 | Alma Valero | 11732 Stuart Dr | Apt 4 | Garden Grove, CA 92843 |
| 5639213 | Alondra Acevedo | 7701 Fillmore Dr | #A | Buena Park, CA 90620 |
| 5639214 | Alpha Cabral | 574 S Franklin St | #1 | Wilkes Barre, PA 18702 |
| 5639215 | Alpha Card Systems Llc | P.O. Box 95727 | Chicago, IL 60694–5727 | |
| 5639216 | Alpine Marketing Inc | 200 Trade Zone Drive | Ronkonkoma, NY 11779 | |
| 5639217 | Altalagi Dougan | 2248 West Colchester Drive | Unit 5 | Anaheim, CA 92804 |
| 5639218 | Altar Produce Llc | 800 Harold Ave | Calexico, CA 92231 | |
| 5639219 | Alura Lewis | 6272 San Lorenzo Drive | Buena Park, CA 90620 | |
| 5639221 | Alvin Huipe | 8080 Bever Place | Unit 3 | Stanton, CA 90680 |
| 5639222 | Alyssa Chavez | 200 S Delano St | #4 | Anaheim, CA 92804 |
| 5639223 | Alyssa Medina | 17101 Springdale St | #114 | Huntington Beach, CA 92649 |
| 5639224 | Amairani Vazquez | 150 N East St | #109 | Anaheim, CA 92805 |
| 5639225 | Aman Zemoy | 23514 Moneta Ave | Carson, CA 90745 | |
| 5639226 | Amanda Palmer | 169 Flat Rock Rd | Forest City, PA 18421 | |
| 5639227 | Amanda Ranero | 106 Moosic Heights | Avoca, PA 18641 | |
| 5639231 | Amber Smith | 33 Reynolds Street | Hughestown, PA 18640 | |
| 5639232 | Ambra Franklin | 2026 Olive Avenue | Long Beach, CA 90806 | |
| 5639233 | Amcor Specialty Cartons | Americas, LLC | 445 Dividend Drive | PeechTree City, CA 30269 |
| 5630010 | Amelia Mekemson | 21661 Brookhurst St | Apt 184 | Huntington Beach, CA 92646 |
| 5639235 | Amelia Mekemson | 21661 Brookhurst Street | Apt 184 | Huntington Beach, CA 92646 |
| 5639240 | American Racing LLC | 22231 Mulholland Hwy #417 | Calabsas, CA 91302 | |
| 5639241 | Amerisan LLC | 1 Chelsea Parkway | Suite 101–102 | Boothwyn, PA 19061 |
| 5639243 | Amparo Wright | 2030 W Dogwood Ave | Anaheim, CA 92801 | |
| 5639245 | Amy Peterson | 14439 Gridley Road | Norwalk, CA 90650 | |
| 5639246 | Ana Aguirre | 520 S Illinois | Anaheim, CA 92805 | |
| 5639247 | Ana Estrada | 25570 River Bend Drive | Apt. 17A | Yorba Linda, CA 92887 |
| 5639248 | Ana Martinez | 846 Saginaw | #11H | Scranton, PA 18505 |
| 5639249 | Ana Quezada Alejo | 8960 Pacific Ave | Apt. A | Anaheim, CA 92804 |
| 5639250 | Ana Sanchez | 307 N Newell Pl | Apt.307 | Fullerton, CA 92838 |
| 5632166 | Ana V. Estrada | 25570 RIVER BEND DRIVE | Apt 17A | YORBA LINDA, CA 92887 |
| 5639251 | Ana Zhagnay | 912 S Webster Ave | Scranton, PA 18505 | |
| 5639252 | Anaay Reyna | 405 E Imperial hwy | #456 | Los Angeles, CA 90061 |
| 5639253 | Anaheim Arena Management, LLC | 2695 E Katella Ave | Anaheim, CA 92806 | |
| 5639254 | Anaheim Fire & Rescue | PO Box 448 | Anaheim, CA 92815 | |
| 5639256 | Anaheim Public Utilities – Anaheim | 201 South Anaheim Blvd | PO Box 3069 | Anaheim, CA 92803 |
| 5639257 | Anaheim Public Utilities – Penhall | 201 South Anaheim Blvd | PO Box 3069 | Anaheim, CA 92803 |
| 5639259 | Analiese Trimber | The Bacon Princess | 40 Palatine, 416 | Irvine, CA 92612 |
| 5639260 | Anatolia Alas Castro | 615 N Eastwood Ave | Santa Ana, CA 92701 | |
| 5639261 | Andean Dream, Llc | 15560 N Frank Lloyd Wright Blvd. | Ste. B4–5424 | Scottsdale, AZ 85260 |
| 5639262 | Anders Mercado Martinez | 193 E Main St | Wilkes Barre, PA 18705 | |
| 5639263 | Andrea Becerra | 29 Orange Via | Anaheim, CA 92801 | |
| 5639264 | Andrea Bustos | 1017 N Wright St | Santa Ana, CA 92701 | |
| 5639265 | Andrea Moreno | 315 East Julianna St | Apt C | Anaheim, CA 92801 |
| 5639266 | Andres Duran | 2127 E Almont Ave | #A | Anaheim, CA 92806 |
| 5639267 | Andres Moreno | 415 S Kroeger St | #A | Anaheim, CA 92805 |
| 5639268 | Andrew Alegre | 2828 W Lincoln Ave | Apt 182 | Anaheim, CA 92801 |
| 5639269 | Andrew Boucher | 10781 Palma Vista Ave #6 | Garden Grove, CA 92840–1375 | |
| 5639271 | Andrew De Boer | PO Box 2886 | Chino Hills, CA 91709 | |
| 5639272 | Andrew De La Cerda | 622 N. Olive St | #C | Anaheim, CA 92805 |
| 5639273 | Andrew Dixon | 2000 Tweed St. | Placentia, CA 92870 | |
| 5639274 | Andrew Girard | 8236 Hamilton Green | Buena Park, CA 90621 | |
| 5639275 | Andrew Gonzales | 331 N Colfax St | La Habra, CA 90631 | |
| 5639276 | Andrew Howard | 1429 Tolliver St | #1429 | Santa Ana, CA 92703 |
| 5639277 | Andrew Laguna | 631 S. Alvy St | Anaheim, CA 92802 | |
| 5639278 | Andrew Nguyen | 1837 Peninsula Pl | Costa Mesa, CA 92627 | |
| 5639280 | Andrew Puentes | 710 1/2 W Santa Ana St | Anaheim, CA 92805 | |
| 5639281 | Andrew Robles | 6110 Roosevelt Ave | South Gate, CA 90280 | |
| 5639283 | Andson Huynh | 9411 Pitkin Street | Rosemead, CA 91770 | |
| 5639284 | Andy Teng | 1978 Mrytle Ave | Long Beach, CA 90806 | |
| 5639285 | Aneudiz Acosta | 710 N. Pensylvania Ave | #710 | Wilkes–Barre, PA 18705 |
| 5639286 | Angel Califf | 9412 Tweedy Ln | Downey, CA 90240 | |
| 5639287 | Angel Chairez | 318 N Bush st | #103 | Anaheim, CA 92805 |
| 5639288 | Angel Chavez | 144 S Westchester Dr | #13 | Anaheim, CA 92804 |
| 5639289 | Angel Gonzalez | 1411 N Washington Ave | #3 | Scranton, PA 18509 |

| | | | | |
|---|---|---|---|---|
| 5639291 | Angel Lucas del Angel | 1250 S Brookhurts | Unit 2067 | Anaheim, CA 92804 |
| 5639292 | Angel Munoz | 321 S Olive St | #205 | Anaheim, CA 92805 |
| 5639293 | Angel Nieto | 6153 Homewood Ave | Buena Park, CA 90621 | |
| 5639294 | Angel Ortiz | 5871 Burnham Ave | Buena Park, CA 90621 | |
| 5639295 | Angel Perez Guzman | 1727 W Pine St | SANTA ANA, CA 92703 | |
| 5639296 | Angel Quinonez | 2131 Broden Street | Apt A | Anaheim, CA 92802 |
| 5639297 | Angel Ramos Alcaraz | 13028 Sunshine Ave | Whittier, CA 90605 | |
| 5639298 | Angel Solorio | 114 E Wilken Way | Apt 1 | Anaheim, CA 92802 |
| 5639299 | Angel Zavala | 1430 W Raymar | Santa Ana, CA 92703 | |
| 5639300 | Angela Acosta | 503 N Fairhaven St | Anaheim, CA 92801 | |
| 5639301 | Angela Maria Rosario De La Cruz | 1120 Price St | Scranton, PA 18504 | |
| 5639303 | Angela Sarmiento | 2000 W Glenoaks Ave | Anaheim, CA 92801 | |
| 5639304 | Angelica Gonzalez | 325 River Lane | Taylor, PA 18517 | |
| 5639305 | Angelica Hurtado | 5952 Muller Street | Unit A | Bell Gardens, CA 90201 |
| 5639306 | Angelica M. Califf | 9412 Tweedy Ln | Downey, CA 90240 | |
| 5639307 | Angelica Mateos | 514 N Jackson St | Apt B | Santa Ana, CA 92703 |
| 5639308 | Angelica Navarro | 2314 S Park Dr | Santa Ana, CA 92707 | |
| 5639309 | Angelica Viejo Bueno | 2040 St Yale | #A | Santa Ana, CA 92704 |
| 5639310 | Angelina Cabrera | 512 E Wilhelmina St | #A | Anaheim, CA 92806 |
| 5639311 | Angelys Maysonet Figueroa | 1109 Stafford Ave | Apt 1 | Scranton, PA 18505 |
| 5639313 | Angie Camacho | 635 E. 116th Street | Los Angeles, CA 90059 | |
| 5639315 | Anna Ocampo | 2229 W Colchester Dr | Apt B | Anaheim, CA 92804 |
| 5639316 | Anne Harrison | 4639 Coach Rd | Columbus, OH 43220 | |
| 5639318 | Anthem Blue Cross | PO Box 511300 | Los Angeles, CA 90051–7855 | |
| 5639319 | Anthony Ayala | 15636 Ashgrove Drive | La Mirada, CA 90638 | |
| 5639320 | Anthony Casillas | 4625 W Chapman Ave | Apt 2 | Orange, CA 92868 |
| 5639321 | Anthony DuBarry | 547 Kennedy St | Scranton, PA 18508 | |
| 5639322 | Anthony Flores | 239 Butler St | Pittston, PA 18640–2649 | |
| 5639323 | Anthony Hoy | 409 West 1st Ave | La Habra, CA 90631 | |
| 5639324 | Anthony Juarez–Medina | 150 North Coffman Street | Apt 110 | Anaheim, CA 92805 |
| 5639325 | Anthony LaPadula | 2223 Euclid Avenue | Long Beach, CA 90809 | |
| 5639326 | Anthony Magaraci dba | Trinity Packaging Supply | PO Box 22600 | New York, NY 10087–2600 |
| 5639327 | Anthony Mitchell | 168 S. Armstrong Way B | Upland, CA 91786 | |
| 5639328 | Anthony Plascencia | 2713 W Orion Ave. 2 | Santa Ana, CA 92704 | |
| 5639329 | Anthony Ramirez | 1444 S Highland Ave | H204 | Fullerton, CA 92832 |
| 5639330 | Anthony Rodriguez | 1450 E Grove Ave | Orange, CA 92865 | |
| 5639331 | Anthony Rosenberg | 1309 S Falcon St | Anaheim, CA 92804 | |
| 5639332 | Anthony Tinoco–Mayorga | 1357 S Walnut St | #3965 | Anaheim, CA 92802 |
| 5639333 | Anthony Topete | 412 South Fann St | Anaheim, CA 92804 | |
| 5639335 | Anton Tran | 11279 Primrose Ave | Fountain Valley, CA 92708 | |
| 5639336 | Antonia Vasquez Salcedo | 444 10th Ave | Scranton, PA 18504 | |
| 5639337 | Antonio Arauz | 618 North Pauline #8 | #8 | Anaheim, CA 92805 |
| 5639338 | Antonio Cervantes | 1837 West Glencrest Ave | Anaheim, CA 92801 | |
| 5639339 | Antonio Moreno | 4590 Pedley Rd. | Riverside, CA 92509 | |
| 5639340 | Antonio Pereira | 184 Village Drive | Taylor, PA 18517 | |
| 5639341 | Antonio Perez | 914 S Arden | Apt 6 | Anaheim, CA 92802 |
| 5639342 | Antron Pittman | 1250 S Euclid St | Anaheim, CA 92802 | |
| 5639343 | Anuel De jesus | 68 Wyoming St | Wilkes Barre, PA 18702 | |
| 5639346 | Apex Pro America LLC | 281 N Puente St | Brea, CA 92821 | |
| 5639347 | Apolis | 222 N. Pacific Coast Hwy | Ste. #2250 | El Segundo, CA 90245 |
| 5639351 | AppleOne Employment Services | Accounts Receivable | P.O. Box 29048 | Glendale, CA 91209–9048 |
| 5639353 | Applied Business Strategy, LLC | 1100 Superior Avenue E | Suite 1750 | Cleveland, OH 44114 |
| 5639354 | April Chen | 1701 Pepper St | Unit B | Alhambra, CA 91801 |
| 5639355 | April Haro | 619 West Provential Drive | Apt B | Anaheim, CA 92805 |
| 5639356 | Aquawn Rivera | 209 W Parker St | Scranton, PA 18508 | |
| 5639357 | Araceli Garcia | 328 South 9th St | Scranton, PA 18504 | |
| 5639358 | Araceli Gonzalez | 871 E 57th St | Los Angeles, CA 90011 | |
| 5639359 | Aracely Mendoza | 6072 Homewood Ave | Buena Park, CA 90621 | |
| 5639360 | Arash Maddah | 10 Via Estampida | Rancho Santa Margarita, CA 92688 | |
| 5639362 | Arbon Equipment Corporation | 25464 Network Place | Chicago, IL 60673–1254 | |
| 5639365 | Archer Atlantic Global Logistics LLC dba | 1860 Blake St | Suite 620 | Denver, CO 80202 |
| 5639366 | Architects Orange, Llp | 144 N Orange Street | Orange, CA 92866 | |
| 5639368 | Arelis Villa | 1225 Hampton St | #2 | Scranton, PA 18504 |
| 5639369 | Arenui E. Frapwell | 5642 La Jolla Hermosa Ave. | La Jolla, CA 92037 | |
| 5639370 | Argely Decena–Tolentino | 1712 Dorothy St | Scranton, PA 18504 | |
| 5639371 | Argeni Guerrero | 122 E Leatrice Lane | Unit 1 | Anaheim, CA 92802 |
| 5639373 | Ariana Ornelas | 307 N Newel Pl | Fullerton, CA 92832 | |
| 5639374 | Ariana Samano Ramirez | 2195 Ogden St | Muscoy, CA 92407 | |
| 5639375 | Ariannys Moreno Garcia | 381 Hamilton St | #C102 | Costa Mesa, CA 92627 |
| 5639376 | Ariel Caballero | 8362 Holder St | Buena Park, CA 90620 | |
| 5639377 | Ariel Gayosso | 2454 W Chanticleer Rd. | Anaheim, CA 92804 | |
| 5639378 | Ariel Pasternak | 1617 35th St NW | Washington, DC 20007 | |
| 5639379 | Arionne Hatcher | 1240 E San Antonio Dr | Apt. 105 | Long Beach, CA 90807 |
| 5639381 | Armando Amado Brito | 628 S Blakely St | #1 | Dunmore, PA 18510 |
| 5639382 | Armando Avellaneda Munoz | 13066 Blackbird St | Apt 2 | Garden Grove, CA 92843 |
| 5639383 | Armando Paniagua | 11089 Cynthia Cir | #28 | Garden Grove, CA 92843 |
| 5639384 | Armando Reyes | 2103 W Brownwood Ave | #3 | Anaheim, CA 92801 |

| | | | | |
|---|---|---|---|---|
| 5639385 | Armida Gonzalez | 1602 W Catalpa Dr | #5 | Anaheim, CA 92801 |
| 5639386 | Armidas Sotomayor | 79 Alban Lane | Taylor, PA 18517 | |
| 5639388 | Arnol Zepeda | 333 N Berendo St #210 | Los Angeles, CA 09004 | |
| 5639389 | Arol Martinez | 531 N Minor St | #531 | Anaheim, CA 92801 |
| 5639390 | Arron Weisel | 7642 Volga Drive | Apt 1 | Huntington Beach, CA 92647 |
| 5639392 | Artemio Baez | 139 Bowman St | Wilkes Barre, PA 18702 | |
| 5639393 | Artemio Macias Ochoa | 21806 Hawaiian Ave | Apt G | Hawaiian Gardens, CA 90716 |
| 5639394 | Arthur Alonso | 721 W. La Palma Ave | #203 | Anaheim, CA 92801 |
| 5639396 | Arturo Figueroa | P.O. Box 9474 | Fountain Valley, CA 92728 | |
| 5639397 | Arturo Torres | 1241 North East St | Sp. 23 | Anaheim, CA 92805 |
| 5639399 | Ascencion Mendoza | 1100 Fairhaven Avenue | Apt 134 | Santa Ana, CA 92705 |
| 5639401 | Ascentium Capital | PO Box 11407 | Birmingham, AL 35246–3059 | |
| 5639402 | Asgn Incorporated–Creative Circle Llc | 5900 Wilshire Blvd | 11th Floor | Los Angeles, CA 90036 |
| 5639403 | Ash Dourado | 1510 W Cerritos Ave | CA, CA 92802 | |
| 5639405 | Ashley Rowe | 20723 Roseton Ave | Los Angeles, CA 90715 | |
| 5639406 | Ashley Williams | 21800 S Avalon Blvd | #413 | Carson, CA 90745 |
| 5639407 | Ashlynn Eidemiller | 1062 Trewellyn Ave | Penllyn, PA 19422 | |
| 5639408 | Ashlynn Petrozzini | 1062 Trewellyn Ave | Penllyn, PA 19422 | |
| 5639409 | Ashraf Nasser | 150 N. Muller St | Unit 104 | Anaheim, CA 92801 |
| 5639411 | Asia Diaz | 215 Arthur Ave | Scranton, PA 18510 | |
| 5639412 | Asleydi Garcia | 609 Storrs Street | Dickson City, PA 18519 | |
| 5639414 | Aspire IQ Inc | 550 Montgomery St | Suite 800 | San Francisco, CA 94111 |
| 5639415 | Astima Inc. | 733 Davis Street | Scranton, PA 18505 | |
| 5639416 | Asuncion Torres | 1022 Prospect Ave | Scranton, PA 18505 | |
| 5639420 | Atara Bernstein | 5508 South Bend Road | Baltimore, MD 21209 | |
| 5639421 | Athena Alapati | 5801 Burnham Ave | Apt 207 | Buena Park, CA 90621 |
| 5639422 | Atlantic Beverage Company LLC | 3775 Park Ave | Unit 12 | Edison, NJ 08820 |
| 5639427 | Audi Financial Services | P.O. Box 5215 | Carol Stream, IL 60197 | |
| 5639429 | Audrey Brito | 1720 Capouse Ave. | Scranton, PA 18509 | |
| 5639430 | Aurelia Anaya | 10471 Courson Dr | Stanton, CA 90680 | |
| 5639431 | Aurelina Guzman | 517 Luzerne St | Scranton, PA 18504–2624 | |
| 5639432 | Aurora Jeronimo | 329 South Harbor Blvd | Unit 38 | Santa Ana, CA 92704 |
| 5639433 | Aurora Pelaez Fuentes | 10251 Fern Avenue | Apt 329 | Stanton, CA 90680 |
| 5639434 | Ausencio Sanchez–Cheluca | 1262 E Sycamore St | Anaheim, CA 92805 | |
| 5639435 | Austin Castaneda | 1627 Winn Court | Pomona CA 91768 | |
| 5639436 | Austin Posadas | 1677 W. Cindy Ln | Apt.C | Anaheim, CA 92802 |
| 5639437 | Austin Shupe | 1552 S Beverly Glen Blvd. | Los Angeles, CA 90024 | |
| 5639439 | Austria Guzman Vidal | 1433 N Lincoln Ave | Scranton, PA 18508 | |
| 5639441 | Automated Gate Services, Inc. | 526 Princeland Ct | Corona, CA 92879 | |
| 5639442 | Automation Control Solutions | 278 Matthews Rd | Springbrook TWP, PA 18444 | |
| 5639444 | Av Thomas Produce, Inc. | PO Box 286 | Livingston, CA 95334 | |
| 5639445 | Avanti Nut Company Inc. | P.O. Box 719 | Linden, California 95236–0000 | |
| 5639446 | Avelina Serna | 2041 W Broadway | Anaheim, CA 92804 | |
| 5639447 | Avelino Castillo | 318 S Sherman St | Wilkes Barre, PA 18702 | |
| 5639448 | Axel Lopez | 2113 W Catalina Ave | #2 | Anaheim, CA 92801 |
| 5639449 | Axel Serrano–Nunez | 17002 Stanley Ln | 2d | Huntington Beach, CA 92647 |
| 5639450 | Aylin Martinez | 1270 E Lincoln Ave | #219 | Anaheim, CA 92805 |
| 5639451 | Aylin Navarro | 140 N Citrus Ranch Rd | Apt 105 | Anaheim, CA 92805 |
| 5639452 | Azalea Armixo | 995 Pomona Rd | Spc 33 | Corona, CA 92882 |
| 5639453 | Azul Coria | 12022 Walnut St. | Apt. 2 | Norwalk, CA 90650 |
| 5639455 | B.A. Carlson Trading Corp | 101 Village Square Plaza | Suite 2 | Somers, NY 10589 |
| 5639456 | B.E.S.T Service Inc | PO BOX 361 | Dallas, PA 18612–0361 | |
| 5639481 | BCM Customer Service | 12155 Kirkham Rd | Poway, CA 92064 | |
| 5639482 | BCORE NLV Sloan Owner LLC | PO Box 200323 | Dallas, TX 75320–0323 | |
| 5639494 | BEDEMCO IMPORT EXPORT INC | 3 Barker Ave | Suite 325 | White Plains, NY 10601 |
| 5639459 | Baker & Hostetler LLP | PO BOX 70189 | Cleveland, OH 44190–0189 | |
| 5639460 | Baker Commodities, Inc | 4020 Bandini Blvd | Vernon, CA 90058 | |
| 5639462 | Bakhtiyar Davrushov | 2644 Birney Ave | Scranton, PA 18505 | |
| 5639463 | Baldor Specialty Foods Inc | 155 Food Center Dr | Bronx, NY 10474–5411 | |
| 5639465 | Banza Llc | 75 Remittance Dr | Dept 1351 | Chicago, IL 60675–1351 |
| 5639466 | Barb Stacey | 174 Forest Rd | Mountaintop, PA 18707 | |
| 5639467 | Barbara Pechal | 619 Lawrence St | #2 | Old Forge, PA 18517 |
| 5639469 | Barcodes LLC | PO Box 95637 | Chicago, IL 60694–5637 | |
| 5639470 | Barkhodarian Law Firm, Plc Client Trust | 6047 Bristol Parkway | Second Floor | Culver City, CA 90230 |
| 5639472 | Barnizy Oviedo | 1001 Riverine Ave | Apt 12 | Santa Ana, CA 92701 |
| 5639473 | Bascom Maple Farms, Inc | 56 Sugarhouse Rd. | Alstead, NH 03602 | |
| 5639475 | Bay Air Solutions | P.O. Box 3941 | Torrance, CA 92801 | |
| 5639476 | Bay Alarm Company – Camera System – Eucl | P.O. Box 51041 | Los Angeles, CA 90051 | |
| 5639477 | Bay Alarm Company – Penhall | P.O. Box 51041 | Los Angeles, CA 90051–5337 | |
| 5639478 | Bay Alarm Company – Security Alarm Monit | P.O. Box 51041 | Los Angeles, CA 90051 | |
| 5639479 | Bbi Beau Bureaux Interiors | 17835 Sky Park Circle | Bldg. 13, Suite G | Irvine, CA 92614 |
| 5639486 | Beatrice Jimmerson | 208 N Aladdin Dr | Anaheim, CA 92801 | |
| 5639487 | Beatrice Villa | 2710 Associated Dr | Apt C83 | Fullerton, CA 92835 |
| 5639488 | Beatriz Garcia | 6733 Charner St | Bell Gardens, CA 90201 | |
| 5639489 | Beatriz Ocampo Montes | 9166 W Cerritos Avenue | Unit 72 | Anaheim, CA 92804 |
| 5639490 | Beatriz Ramirez | 1032 West Houston Avenue | Fullerton, CA 92833 | |

| ID | Name | Address |
|---|---|---|
| 5639491 | Beaver Street Fisheries, INC. | 1741 W. Beaver St, Jacksonville, FL 32209 |
| 5639495 | Belinda Casas | 5901 Darlington Ave, Buena Park, CA 90621 |
| 5639497 | Benchmark Insurance Company | 26650 The Old Road, Suite 110, Valencia, CA 91381 |
| 5639499 | Benigna Gutierrez | 502 North Manor Street, Anaheim, CA 92801 |
| 5639500 | Benito Pacheco | 7851 Davmor Ave, Stanton, CA 90680 |
| 5639501 | Benjamin Herrera | 909 S. Knott Ave, Unit 2, Anaheim, CA 92804 |
| 5639502 | Benjamin Johnson–Cobb | 7985 Orchid Drive, Buena Park, CA 90620 |
| 5639503 | Benjamin Krall | 200 N. Gilbert St, Anaheim, CA 92801 |
| 5639504 | Benjamin Paschal | 243 Harrison ave, #1, Scranton, PA 18504 |
| 5639505 | Benjamin Pichardo | 829 West Grafton Place, Anaheim, CA 92805 |
| 5639506 | Berenice Flores | 6810 Obispo Ave, Long Beach, CA 90805 |
| 5639507 | Bertha Frias | 2001 E Santa Fe ave, Fullerton, CA 92831 |
| 5639512 | Bianca Martinez | 2029 Laurie Lane, Unit A, Costa Mesa, CA 92627 |
| 5639513 | Bianca Viado | 1000 S Paula Dr, Fullerton, CA 92833 |
| 5639515 | Big Mountain Foods 2 Ltd | 904 Clieveden Avenue, Delta, BC V3M 5R5 |
| 5639516 | BigRentz | 1063 McGaw Ave Suite 200, Irvine, CA 92614 |
| 5639518 | Billy Kemper Llc | 59–456 Alapio Rd, Haleiwa, HI 96712 |
| 5639519 | Binning Transport Inc | P.O. Box 610028, Dallas, TX 75261–0028 |
| 5639520 | Bins N Bins Dumpster Rental, Inc. | 1318 W 58th Street, Los Angeles, CA 90037 |
| 5639521 | Bismarck Varela | 1527 Banning Blvd., Wilmington, CA 90744 |
| 5639523 | Black Crow AI, Inc | 447 Broadway, 2nd Floor #382, New York, NY 10013 |
| 5639525 | Blanca Avalos | 210 City Boulevard West, Apt 216, Orange, CA 92868 |
| 5639527 | Blanca Leyva | 970 East Lexington Ave, Pomona, CA 91766 |
| 5639528 | Blanca Mendoza | 1502 N Van Ness Ave, #3, Santa Ana, CA 92706 |
| 5639529 | Blanca Rivas | 300 North Vine Street, Apt B, Anaheim, CA 92805 |
| 5639530 | Bloomberg Second Measure Llc | P.O. Box 411106, Boston, MA 02241–1106 |
| 5639533 | Blue Ribbon Farm Dairy | 827 Exeter Ave, West Pittston, PA 18643 |
| 5639534 | Blue Sky Foods Inc dba ASA Trading Co. | 1501 Doolittle Dr, Unit A, San Leandro, CA 94577 |
| 5639536 | Bo Krips | 1619 W. Creascent Ave. | Apt. B7, Anaheim, CA 92801 |
| 5639541 | Bolton & Company | PO Box 856563, Minneapolis, MN 55485–6563 |
| 5639542 | Bolton Insurance Services LLC | PO Box 102833, Pasadena, CA 91189–2833 |
| 5639543 | Bonnie Rodriguez | 12182 Haga St, Garden Grove, CA 92841 |
| 5639546 | Borges – National USA Corporation | 2 Van Riper Rd, Montvale, NJ 07645 |
| 5639548 | Boris Thertus | 122 N Magnolia, Apt 104, Anaheim, CA 92801 |
| 5639549 | Bothwell Transport Inc | PO Box 12499, Glendale, AZ 85318 |
| 5639552 | Brady & Company CPA's | 8326 196th St SW, Edmonds, WA 98026 |
| 5639554 | Brandon Huynh | 9411 Pitkin Street, Rosemead, CA 91770 |
| 5639555 | Brandon Paasch Racing Llc | 85 Ely Harmony Rd, Freehold, NJ 07728 |
| 5639556 | Brandon Todd | 15 Santa Rosa Ave, Salinas, CA 93901 |
| 5639557 | Brandon Walz | 413 E Mason Ave, Alexandria, VA 22301 |
| 5639558 | Braxton Angle | 3306 Watermarke Place, Irvine, CA 92612 |
| 5639559 | Brayan Huerta | 9781 Bixby Avenue, Apt E, Garden Grove, CA 92841 |
| 5639560 | Breana Naea | 12635 Main St, Garden Grove, CA 92840 |
| 5639561 | Brenda Borrego | 1932 S Diamond St, Santa Ana, CA 92704 |
| 5639562 | Brenda Macias | 15403 S Washington Ave, Compton, CA 90221 |
| 5639563 | Brenda Puentes Robles | 12035 Thorson Ave, Lynwood, CA 90262 |
| 5639564 | Brenda Williams–Coronado | 14347 Ibex Ave, Norwalk, CA 90650 |
| 5639565 | Brendan Brazier | 657 Sunset Ave, Unit B, Venice, CA 90291 |
| 5639566 | Brenntag Northeast LLC | PO BOX 411341, Boston, MA 02241–1341 |
| 5639567 | Brenntag Pacific, Inc. | FILE # 2674, Los Angeles, CA 90074–2674 |
| 5639568 | Brett Burke | 8442 Deepview Dr, Huntington Beach, CA 92646 |
| 5639570 | Breyner Rey | 1525 E Eureka St. | Apt. 105, San Bernardino, CA 92404 |
| 5639571 | Brian Davis | 601 S Agate, Anaheim, CA 92804 |
| 5639572 | Brian Evans | 1835 East Elm St, Anaheim, CA 92805 |
| 5639573 | Brian Ochoa | 2114 West Sunset Ave, Anaheim, CA 92801 |
| 5639574 | Briana Cornejo | 12591 Shelley Dr, #7, Garden Grove, CA 92840 |
| 5639575 | Briana Vizcaya | 1815 Jeanna Pl, Upland, CA 91784 |
| 5639577 | Brianna Guild | 17382 Waal circle, Huntington Beach, CA 92647 |
| 5639578 | Brianna Mendoza | 2720 Associated Road, Unit C5, Fullerton, CA 92835 |
| 5639579 | Bridge Leasing | 233 South Wacker Drive, Suite 5350, Chicago, IL 60606 |
| 5639580 | Bridge Leasing Group | 8236 Douglas Ave. | Suite 720, Dallas, TX 75225 |
| 5639582 | Brightback | 5 3rd St, Suite 600, San Francisco, CA 94103 |
| 5639584 | Britanny Briones | 1835 W Neighbors Ave, #4, Anaheim, CA 92801 |
| 5639585 | Brittany Clark | 3510 Denver Ave, Long Beach, CA 90810 |
| 5639586 | Brittany McNair | 909 S Knott Ave, Apt. 2, Anaheim, CA 92804 |
| 5639587 | Brittny Gonzalez | 812 N Geneva St, Anaheim, CA 92801 |
| 5639588 | Browserstack, Inc. | 4512 Legacy Dr, Ste 100, Plano, TX 75024–2186 |
| 5639589 | Bruce Carey | 15 Morgan Lane, Pittston, PA 18640 |
| 5639590 | Bruna de Almeida | 16761 Viewpoint Ln, #353, Huntington Beach, CA 92647 |
| 5639591 | Bruno Diaz Rival | 801 N Loara St, Apt 244, Anaheim, CA 92801 |
| 5639592 | Bryan Diaz | 628 S Blakely St, #1, Dunmore, PA 18510 |
| 5639593 | Bryan Guzman | 10625 Scott ave, Whittier, CA 90603 |
| 5639594 | Bryan Hernandez | 2015 Pomona Ave, Apt B205, Costa Mesa, CA 92627 |
| 5639595 | Bryan Rivera | 1132 E Santa Fe Ave, Fullerton, CA 92831 |
| 5639596 | Bryan Sanchez | 155 S. Pepper St, Orange, CA 92868 |
| 5639597 | Bryant Grant | 15 West Bergh St., Plains, PA 18705 |
| 5639598 | Brynn Samuelson | 14220 Burbank Blvd, Apt 102, Los Angeles, CA 91401 |
| 5639601 | Bt Pixel Film | 29 Vanits Dr., Aliso Viejo, CA 92656 |

| | | | |
|---|---|---|---|
| 5639602 | Buck Naked Onions | 34325 Apple Valley Rd | Parma, ID 83660 |
| 5639606 | Bulldog Drummond, Llc | 34 Tesla Suite 100 | Irvine, CA 92618 |
| 5639607 | Bunker Foods Corp | 6000 Collins Ave Suite 328 | Miami Beach, FL 33140 |
| 5639608 | Bunzl Distribution Ca, Llc | P.O. Box 59709 | Los Angeles, CA 90074 |
| 5639609 | Bunzl Philadelphia | PO BOX 402337 | Atlanta, GA 30384 |
| 5639610 | Burke Corporation | 1516 S. D Ave | Nevada, IA 50201 |
| 5639611 | Burke Marketing Corporation dba Burke Co | 1516 S. D Ave | Nevada, IA 50201 |
| 5639612 | Burnett & Son Meat Co., Inc. | 1420 S Myrtle Ave | Monrovia, CA 91016 |
| 5639613 | Burt L Wright | 1627 Pittston Ave | Scranton, PA 18508 |
| 5639614 | Burt Wright | 1627 Pittston Ave | Scranton, PA 18508 |
| 5639616 | Busch Llc | PO Box 8247 | Virginia Beach, VA 23450 |
| 5639617 | Business Wire | PO Box 884182 | Los Angeles, CA 90088–4182 |
| 5639619 | Byron Cruse | 9541 Roberds St | Rancho Cucamonga, Ca 91701 |
| 5639620 | Byte Foods, Inc. | 101 Glacier Pt Ste A | San Rafael, CA 94901–5547 |
| 5639621 | C&L Refrigeration | P.O. Box 2319 | Brea, Ca 92822 |
| 5639622 | C–Squared PR, Inc. | 8071 Slater Ave. Ste 255 | Huntington Beach, CA 92647 |
| 5639624 | CA Dept Of Public Health | P.O. Box 997435 | Sacramento, CA 95899–7435 |
| 5639625 | CA Dept Of Tax & Fee Admin | PO Box 942879 | Sacramento, CA 94279–3535 |
| 5639933 | CTL Printing | 1741 W Lincoln Ave | Anaheim, CA 92801 |
| 5639629 | Caitlin Wright | 9 Clove Blossom | Irvine, CA 92604 |
| 5639631 | Cal Fire Protection Co | 12701 Panorama View | Santa Ana, Ca 92705 |
| 5639632 | Cal Fresco, Llc | 1765 W. Penhall Way | Anaheim, CA 92801 |
| 5639633 | Cal Sierra Technologies | 39055 Hastings St Ste. 103 | Fremont, CA 92801 |
| 5639634 | Caleb Feller | 1235 South Berkley St | Anaheim, CA 92804 |
| 5639637 | Caliber Collision | 26100 Dimension Dr | Lake Forest, CA 92630 |
| 5639638 | California Choice Benefit Administrators | PO Box 7088 | Orange, CA 92863–7088 |
| 5639639 | California Coast Plumbers INC. | 4075 E. La Palma Suite H | Anaheim, CA 92807 |
| 5639640 | California Locksmith Security | Solutions 1018 N. Tustin Ave. | Anaheim, CA 92807 |
| 5639643 | Calvin Henry | 705 Rosen Ct 1 | Scranton, PA 18505 |
| 5639644 | Cambridge Commodities Inc | dba Earth Circle Ingredients | 3071 Venture Drive Ste. 100 Lincoln, CA 95648 |
| 5639645 | Camilo Palacios | 1777 Mitchell Ave Apt 98 | Tustin, CA 92780 |
| 5639647 | Candice Bouldin | 22020 Claretta Ave #B | Hawaiian Gardens, CA 90716 |
| 5639648 | Candice Quintrell | 1759 W. Orange Ave #A | Anaheim, CA 92804 |
| 5639649 | Candida Arias | 790 S. San Antonio Ave. | Pomona, CA 91766 |
| 5639653 | Capital Premium Financing Inc. | P.O. Box 660232 | Dallas, TX 95266 |
| 5639654 | Capitol Food Company | PO BOX 6629 | Pasadena, CA 91199–2347 |
| 5639655 | Capitol Machine Co. | 1642 E. Edinger Ave. Unit A | Santa Ana, CA 92705–5002 |
| 5639657 | Cardinal Path LLC | 515 N. State, 22nd Floor | Chicago, IL 60654 |
| 5639658 | Careers In Food | 195 Raymond Hill Rd Suite D | Newnan, Ga 30265 |
| 5639659 | Cargo Express Freight Corp | PO Box 9889 | Anaheim, CA 92812 |
| 5639660 | Carl Lehman | 1111 N. Kenmore Ave. Apt 304 | Los Angeles, CA 90029 |
| 5639661 | Carla Del Aguila | 1706 Jefferson Ave | scranton, PA 18509 |
| 5639662 | Carla Ruvalcaba | 1609 W Ball Rd 6 | Anaheim, CA 92802 |
| 5639663 | Carla Tovar | 303 N Rose St Apt 2 | Anaheim, CA 92805 |
| 5639664 | Carlita Pereira | 184 Village Taylor, PA 18517 | |
| 5639665 | Carlos Aguilar | 3410 South Main Street Unit H7 | Santa Ana, CA 92707 |
| 5639666 | Carlos Alvarado | 13916 Lomitas Ave | La Puente, CA 91746 |
| 5639667 | Carlos Botello | 1947 W. Tedmar Ave. | Anaheim, CA 92804 |
| 5639668 | Carlos Cuchijay | 2333 Lewis Street | Santa Ana, CA 92706 |
| 5639669 | Carlos Del Rosario | Pittston Ave. 305 Floor 1 | Scranton, PA 18505 |
| 5639670 | Carlos Duarte | 203 E Grevillea Street | Ontario, CA 91761 |
| 5639671 | Carlos G Sandoval | 1582 W Ball Rd #15 | Anaheim, CA 92802 |
| 5639672 | Carlos Godoy | 3912 Mission Blvd. Unit 4 | Montclair, CA 91763 |
| 5639673 | Carlos Hernandez | 1241 North East St Spc #28 | Anaheim, CA 92805 |
| 5639674 | Carlos Hernandez | 32951 Sandalwood Ln | Lake Elsinore, CA 92530 |
| 5639675 | Carlos Herrera | 119 Hannover St Wilkes–Barre, PA 18702 | |
| 5639676 | Carlos Ibarra Lopez | 9234 Palm St. #F | Bellflower, CA 90706 |
| 5639677 | Carlos Larios | 323 N Bush St #B | Anaheim, CA 92805 |
| 5639678 | Carlos Lopez | 722 S Main Ave | Scranton, PA 18504 |
| 5639679 | Carlos Lopez Barrios | 431 S Hesperia St | Santa Ana, CA 92703 |
| 5639680 | Carlos Morales | 171 Winter St #171 | Pittston, PA 18640 |
| 5639681 | Carlos Perez Jimenez | 410 South Clementine St Apt 106 | Anaheim, CA 92805 |
| 5639682 | Carlos Perez Velez | 166 Tompkins St | Pittston, PA 18640 |
| 5639683 | Carlos Ramirez | 1611 East 6th St | Santa Ana, CA 92701 |
| 5639684 | Carlos Rodriguez | 7101 9th Street Apt 12 | Buena Park, CA 90621 |
| 5639685 | Carlos Saminez Bocel | 657 N Chippewa Apt 81 | Anaheim, CA 92801 |
| 5639686 | Carmen Bernal | 15962 S Myrtle Ave #1 | Tustin, CA 92780 |
| 5639688 | Carmen Hernandez | 613 South Matilda St | Anaheim, CA 92806 |
| 5639689 | Carmen Medina | 2123 E. Westport Dr. #7 | Anaheim, CA 92806 |
| 5639690 | Carmen Pena Razo | 1261 North Placentia Ave Apt 107 | Anaheim, CA 92806 |
| 5639693 | Carolina Atilano | 3002 W Elder Ave | Santa Ana, CA 92704 |
| 5639695 | Carolina Granados | 1327 W. Civic Center Dr. Apt 8 | Santa Ana, CA 92703 |
| 5639696 | Carolina Zavala | 501 E Katella Ave. #14A | Orange, CA 92867 |
| 5639697 | Caroline Tinoco | 3560 Van Wig Ave | Baldwin Park, CA 91706 |
| 5639698 | Cascade Labs Inc | 101A Clay St # 126 | San Francisco, CA 94111 |
| 5639699 | Casey Klimasiewfski | 520 Delaware Ave #3 | Olyphant, PA 18447 |
| 5639701 | Catalino Tun Jeatz | 326 N Valley St #1 | Anaheim, CA 92801 |

```
5639702    Catapult Print and Packaging LLC        5945 Hazeltine National Dr        Orlando, FL 32822
5639703    Ccof Certification Services, Llc        2155 Delaware Ave.        Ste. 150        Santa Cruz, CA 95060
5639704    Cebrina Chamorro        712 S Gilbuck Dr        Anaheim, CA 92801
5639705    Ceccacci Lift Truck Services        dba C.L.T.S Inc        949 Underwood Road        Olyphant, PA 18447
5639706    Ceiling Ease Cleaning        8502 E Chapman Ave #148        Orange, CA 92869
5639707    Celia Martinez Bautista        3161 W Ball Rd        Apt 116        Anaheim, CA 92804
5639708    Celin Gamez        329 E Elm St        Scranton, PA 18505
5639709    Celina Mayllazhungo        913 Pittston Ave        Scranton, PA 18505
5639710    Certified Laboratories Of California        65 Marcus Drive Dept. SCA        Melville, NY 11747
5639712    Cesar Beltre        619 Prospect Ave        #D3        Scranton, PA 18505
5639713    Cesar Cruz        201 N East St        # 26        Anaheim, CA 92805
5639715    Cesar Diaz        2109 W Romneya Dr        Anaheim, CA 92801
5639714    Cesar Diaz        801 N Janns St        Anaheim, CA 92805
5639716    Cesar Lopez        108 W. Wilken Way        Anaheim, CA 92802
5639717    Cesar Martinez        7381 Franklin Street        #C        Buena Park, CA 90621
5639718    Cesar Martinez Zapien        10441 Miranda Ave        Buena Park, CA 90620
5639719    Cesar Matus        150 W. Foothill Blvd.        Unit 150        Pomona, CA 91767
5639720    Cesar Medina        801 S Fairview St        #M2        Santa Ana, CA 92704
5639721    Cesar Ramales        6462 Rostrata Ave        Unit 101        Buena Park, CA 90621
5639722    Cesar Rios        509 N Sabina St        Anaheim, CA 92805
5639723    Cesar Sanchez        1262 E Sycamore St        Anaheim, CA 92805
5639724    Cesar Toledo        1563 West Ball Road        Anaheim, CA 92802
5639725    Cesarina Hernandez        2 Hopkins St. rear        Wilkes–Barre, PA 18705
5639727    Chandler Regets        7446 El Centro Way        Buena Park, CA 90620
5639728    Chanel Gutierrez        156 North Muller Street        Anaheim, CA 92801
5639729    Chanry Saron        5703 Cherry Avenue        Apt A9        Long Beach, CA 90805
5639730    Chapman and Cutler LLP        1270 Avenue of the Americas        New York, NY 10020
5639731    Chargebee Inc        340 S Lemon Ave        Walnut, CA 91789
5639733    Charlene Ramirez        12415 Viarna St        cerritos, CA 90703
5639734    Charles Doyle        605 S Boxwood St.        Anaheim, CA 92802
5639735    Charles Reyes        1590 W Palm Ln        #10        Anaheim, CA 92802
5639736    Charles S Whiting Iii Dba The Mayhem Pro        159 Avocado St.        Encinitas, CA 92024
5639737    Charles Villezcas        23067 Vought St        Moreno Valley, CA 92553
5639738    Charles W. Grimm Construction, Inc        PO Box X        Waymart, PA 18472
5639739    Charles Wences        13145 Casa Linda Ln        Apt 16C        Garden Grove, CA 92844
5639740    Charley Velazquez        207 E Leatrice Ln #2        Anaheim, CA 92802
5639741    Charlie Barrera        206 South Main Street        Placentia, CA 92870
5639742    Charlie Gomez        11651 Stanford Avenue        Garden Grove, CA 92840
5639743    Charlotte Bellinger        2100 West 93rd Street        Los Angeles, CA 90047
5639744    Chase Gill        7811 Shaffer Cir        #1        Huntington Beach, CA 92648
5639745    Chase Steward        3990 Zion Lane        Chino, CA 91710
5639746    Chasin Foods        6818 Watcher Street        Commerce, CA 90040
5639753    Chelsea Russell        9091 Mediterranean Drive        Huntington Beach, CA 92646
5639754    Chesapeake Spice Co., LLC        PO Box 6129        Hermitage, PA 16148–0922
5639756    Chibuzo Obiefuna        738 S. Ogden Dr #201        Los Angeles, CA 90036
5639757    Chicago Metallic Bakeware        417 E. Water St        Urbana, OH 43078
5639759    Chilemar Inc        261 West Pomona Blvd        Monterey Park, CA 91754
5639761    Chloe Ramirez        9509 Loch Avon Dr.        Pico Rivera, CA 90660
5639762    Chris Alcantar        10426 San Vincente Ave        South Gate, CA 90280
5639763    Chris Caprio        324 Chase Street        West Pittston, PA 18643
5639764    Chris Carretero        10401 Gothic Avenue        Granada Hills, CA 91344
5639765    Chris Chavez        144 S Westchester Dr #13        Anaheim, CA 92804
5639766    Chris Dettore        359 Fern St        Freeland, PA 18224
5639767    Chris Gilbert        1834 W Glencrest Ave        #B        Anaheim, CA 92801
5639768    Chris Rivera        3019 W Edinger Ave        #F        Santa Ana, CA 92704
5639769    Christian A. Ochoa Orozco        10930 Garfield Ave        Apt 363        South Gate, CA 90280
5639770    Christian Duran        212 South Kraemer Blvd        Unit 2610        Brea, CA 92821
5639771    Christian Esparra Maldonado        1009 Mt Vernon Ave        Scranton, PA 18508
5639772    Christian Gomez        14551 Taft Street        Garden Grove, CA 92843
5639773    Christian Gutierrez        2210 E Blanchard Ave        #U108        Anaheim, CA 92806
5639774    Christian Huerta        2635 Greenborough Place        West Covina, CA 91792
5639775    Christian Marseilles        1142 W North St.        Anaheim, CA 92801
5639776    Christian Molina        3429 W Rome Ave        Anaheim, CA 92804
5639777    Christian Morales        117 W Wilson Ave        #5        Orange, CA 92867
5639778    Christian Nealey        3332 Racine Drive        Riverside, CA 92503
5639779    Christian Ochoa Orozco        10713 Western Ave        Apt 201        Downey, CA 90241
5639780    Christian Ortiz        118 W Mountain View Ave        Apt 1        La Habra, CA 90631
5639781    Christian Pando        2246 Parkside Avenue        Unit 302        Los Angeles, CA 90031
5639782    Christian Reynolds        1238 East Oak Street        Anaheim, CA 92805
5639783    Christian Trujillo Ortiz        2454 W Orangethorpe Ave        #142        Fullerton, CA 92832
5639784    Christina Buchanan        11853 Cyclops Street        Norwalk, CA 90650
5639785    Christina Lujan        2627 N. Bourbon St.        #82        Orange, CA 92865
5639786    Christina Pacheco        914 S Arden Pl        #2        Anaheim, CA 92802
5639787    Christine Beransen        499 Mulberry St        Apt 404        Scranton, PA 18503
5639788    Christopher Africa        141 West Ridge St        Nanticoke, PA 18634
5639789    Christopher Alonso        13102 Partridge Street        Spc.66        Garden Grove, CA 92843
5639790    Christopher Baez        16343 Sierra Street        Fountain Valley, CA 92708
5639791    Christopher Boothe        54–2470 Headon Forest Dr        Burlington, ON L7M3X4
```

| | | | |
|---|---|---|---|
| 5639792 | Christopher Brown | 478 E 55th St | Long Beach, CA 90805 |
| 5639794 | Christopher Castaneda | 2140 West La Palma Avenue | Anaheim, CA 92801 |
| 5639795 | Christopher Dukes | 3444 West Olinda Lane #7 | Anaheim, CA 92804 |
| 5639796 | Christopher Gomez | 224 E Clifton Ave Apt | Anaheim, CA 92805 |
| 5639798 | Christopher James Bechtold | 13636 Hammer Ave | Chino, CA 91710 |
| 5639800 | Christopher Lara Alvarado | 150 North East Street Apt 201 | Anaheim, CA 92805 |
| 5639801 | Christopher Loysen | 539 Linden St | Scranton, PA 18503 |
| 5639802 | Christopher Lundin | 200 South Raymond Ave | Fullerton, CA 92831 |
| 5639803 | Christopher Matua | 3106 Topaz Lane Apt B | Fullerton, CA 92831 |
| 5639804 | Christopher Mccall | 1829 Cedar Ave | Scranton, PA 18505 |
| 5639806 | Christopher Quevedo | 12092 Adrian Street Apt 5–202 | Garden Grove, CA 92840 |
| 5639807 | Christopher Sistrunck | 2603 East Ball Road | Anaheim, CA 92806 |
| 5630296 | Christopher Telarico | 17261 Regulus Dr | Yorba Linda, CA 92886 |
| 5639811 | Church Brothers, Llc | P.O. Box 509 | Salinas, CA 93902–0509 |
| 5639813 | Cindy Cuadros | 927 S Trident St Apt 2 | Anaheim, CA 92804 |
| 5639814 | Cindy Guzman | 14298 Sandcastle Ct | Moreno Valley, CA 92553 |
| 5639815 | Cindy Mislang | 10415 Chaney Ave | Downey, CA 90241 |
| 5639816 | Cindy Rieder | 3617 Winfield Ave | Moosic, PA 18507 |
| 5639818 | Cintas Fire Protection | PO Box 636525 | Cincinnati, OH 45263–6525 |
| 5639819 | Ciranda, Inc | 708 2nd Street | Hudson, WI 54016 |
| 5639821 | Circle Logistics Inc. | PO Box 8067 | Fort Wayne, IN 46898–8067 |
| 5639824 | City Of Anaheim | PO Box 3222 | Anaheim, CA 92803 |
| 5639825 | City of Hermosa Beach Police Dept | 540 Pier Avenue | Hermosa Beach, CA 90254 |
| 5639826 | City of North Las Vegas | 134107 Fire Line P.O. Box 360118 | North Las Vegas, NV 89036–0118 |
| 5639827 | City of North Las Vegas | 134108 Fire Line P.O. Box 360118 | North Las Vegas, NV 89036–0118 |
| 5639828 | City of North Las Vegas | 134109 Irrigation P.O. Box 360118 | North Las Vegas, NV 89036–0118 |
| 5639829 | City of North Las Vegas | 134110 Water/Sewage/Garbage P.O. Box 360118 | North Las Vegas, NV 89036–0118 |
| 5639830 | City of North Las Vegas | 134111 Water/Sewage P.O. Box 360118 | North Las Vegas, NV 89036–0118 |
| 5639832 | Ciuti International Inc | 10865 Jersey Blvd | Rancho Cucamonga, CA 91730 |
| 5639833 | Clarice Diaz | 601 Deacon St | Scranton, PA 18509 |
| 5639836 | Claudia Briceno | 320 W Vermont Ave Apt 107 | Anaheim, CA 92805 |
| 5639837 | Claudia Campos | 412 North Claudina Street Apt 5 | Anaheim, CA 92805 |
| 5639838 | Claudia Escalante | 22335 S Vermont Ave Spc 31 | Torrance, CA 90502 |
| 5639839 | Claudia Garcia | 2077 S Jetty Dr. #2 | Anaheim, CA 92802 |
| 5639840 | Claudia Serrato | 1840 S Curtis Ave | Alhambra, CA 91803 |
| 5639841 | Claudio Inga | 521 Pittston Ave #2 | scranton, PA 18505 |
| 5639842 | Claudio Mola Paulino | 633 Costello Ct | Scranton, PA 18510–1716 |
| 5639843 | Claudy De Leon Penalonzo | 225 South Rio Vista Street Apt 89 | Anaheim, CA 92806 |
| 5639845 | Clean Safety Inc. | 2235 E Francis St | Ontario, CA 91761 |
| 5639852 | Clyde Strausbaugh | 1500 Main St | Pittston, PA 18641 |
| 5639854 | Coating Solutions Inc. | 13525 Fenway Blvd N | Hugo, MN 55038 |
| 5639855 | Cody Brubaker | 1300 S Figueroa St #416 | Los Angeles, CA 90015 |
| 5639856 | Cody Ross | 2363 W Mall Ave | Anaheim, CA 92804 |
| 5639857 | Coextruded Plastic Technologies | Inc dba CPT Inc 3706 Enterprise Drive | Janesville, WI 53546 |
| 5639859 | Cold Star | 3640 Francis Ave | Chino, CA 91710 |
| 5639860 | ColdTrack | 145 Talmadge Rd #4 | Edison, NJ 08817 |
| 5639861 | Cole Morris–McAuliffe | 213 East Madison Ave | Placentia, CA 92870 |
| 5639862 | Cole Plejdrup | 4170 View Park Drive | Yorba Linda, CA 92886 |
| 5639863 | Cole–Parmer | 13927 Collections Center Drive | Chicago, IL 60693–0139 |
| 5639864 | Cole–Parmer Instrument | Company LLC 13927 Collections Center Dr | Chicago, IL 60693–0139 |
| 5639865 | Collen Simpson | 518 N Main Ave | Scranton, PA, 18504 |
| 5639866 | Colliers Parrish International | PO Box 735236 | Dallas, TX 75373–5236 |
| 5639867 | Colonnade Capital Management LLC | 29 Valley Drive Suite 3000 | Greenwich, CT 06831 |
| 5639869 | Colorexa USA Corporation | 810 SE 8th Ave Suite C | Deerfield Beach, FL 33441 |
| 5639874 | ComLock Security | 302 W. Katella Ave | Orange, CA 92867 |
| 5639873 | Comcast / Xfinity (PA House) | PO Box 70219 | Philadelphia, PA 19176 |
| 5639875 | Comlock Security Group Inc dba Commercia | 302 W Katella Ave | Orange, CA 92867 |
| 5639876 | Commercial Contracting Services, LLC | 125 Import Rd | Pittston Township, PA 18640 |
| 5639878 | Common Thread Collective, Inc. | 66 W Flagler St Suite 900 – #2039 | Miami, FL 33130 |
| 5639881 | Concepcion Orellana De Torres | 1154 West Locust Ave | Anaheim, CA 92802 |
| 5639882 | Concur Technologies, Inc. | 601 108th Avenue NE | Bellevue, WA 98004 |
| 5639885 | Connor Saunders | 6918 Dale Street | Buena Park, CA 90620 |
| 5639886 | Connor Tembrock | West Alomar Ave 1608 | Anaheim, CA 92802 |
| 5639887 | Consolidated Medical | Bio–Analysis 10700 Walker Street | Cypress, CA 90630 |
| 5639890 | Control Point, Llc | 4280 Night Star Street | Las Vegas, NV 89147 |
| 5639894 | Corinne Montiel | 10842 Inez Street | Whittier, CA 90605 |
| 5639895 | Cornell Flagg | 801 N Loara St #149 | Anaheim, CA 92801 |
| 5639896 | Corrine Santoscoy | 14602 Dalwood Ave | Norwalk, CA 90650 |
| 5639897 | Cort Business Services Corp. | PO BOX 17401 | Baltimore, MD 21297–1401 |
| 5639898 | Cortderro Frazier | 3070 East Frontera St | Anaheim, CA 92806 |
| 5639899 | Cosmos Event Rentals | 1773 West Lincoln Ave Suite S | Anaheim, CA 92801 |

| | | | |
|---|---|---|---|
| 5639900 | Cosmos Health Solutions, Llc | 2973 Harbor Blvd – 150 | Costa Mesa, CA 92626 |
| 5639902 | Costco | 15330 Fairfield Ranch Rd #K | Chino Hills, CA 91709 |
| 5639903 | Country Eggs, Llc | 10757 Lincoln Road | Lucerne Valley, CA 92356 |
| 5639904 | County Of Orange | Attn: Treasurer– Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702–1438 |
| 5639905 | County Wide Septic Llc | 12523 Limonite Ave. | Ste. #440 | Mira Loma, CA 91752 |
| 5639906 | Courtney Ward–Tyson | 2000 River Ave | #432 | Long Beach, CA 90810 |
| 5639907 | Coyle Strapping & Supply Inc | 1070 Lousons Road | Union, NJ 07083 |
| 5639908 | Cozzini Bros | 8430 W. Bryn Mawr Ave | Suite 800 | Chicago, IL 60631 |
| 5639912 | Create–A–Party | 428 Berry Way | Brea, CA 92821 |
| 5639913 | Creditors Adjustment Bureau Inc | 4340 Fulton Avenue | 3rd Floor) | Sherman Oaks, CA 91423 |
| 5639914 | Crimson Chemicals, Inc. | 3136 Joyce Drive | Fort Worth, TX 76116 |
| 5639915 | Crismely Villanueva | 253 Wyoming St | Wilkes Barre, PA 18705 |
| 5639916 | Cristal Valerio | 410 S Harbor Blvd | Apt G | Fullerton, CA 92832 |
| 5639918 | Cristian Alonso | 1920 West Culver Ave | Unit 320 | Orange, CA 92868 |
| 5639919 | Cristian E Aguilar Perez | 300 W. 2nd St | #266 | Santa Ana, CA 92701 |
| 5639920 | Cristian Munoz | 410 East 68th St | Los Angeles, CA 90003 |
| 5639921 | Cristian Plasencia | 628 S Blakely St | #628 | Scranton, PA 18510 |
| 5639922 | Cristian Rodriguez | 2237 South Towner St | Santa Ana, CA 92707 |
| 5639923 | Cristopher Flores | 239 Butler St | Pittston, PA 18640 |
| 5639924 | Criteo Corp | PO BOX 392422 | Pittsburgh, PA 15251–9422 |
| 5639926 | Crown Equipment Corporation | PO Box 640352 | Cincinnati, OH 45264 |
| 5639928 | Cruz Moreno | 325 North Jackson Street | Santa Ana, CA 92703 |
| 5639929 | Crystal Martinez | 1030 W. MacArthur Blvd Unit115 | Santa Ana, CA 92707 |
| 5639930 | Crystal McCrae | 325 N Kodiak St | Unit B | Anaheim, CA 92807 |
| 5639931 | Crystal Pacheco Gomez | 1071 S Clifpark Cir | Anaheim, CA 92805 |
| 5639935 | Culinary Innovation Llc | 1202 McGaw Ave | Irvine, CA 92614 |
| 5639936 | Culligan Water Conditioning | PO Box 90 | Endicott, NY 13760 |
| 5639937 | Cuper Olivares | 2950 West Lynrose Drive | Apt J–4 | Anaheim, CA 92804 |
| 5639938 | Custom Art 4U | 1222 La Verde Lane | San Marcos, CA 92708 |
| 5639939 | Custom Produce Sales | PO Box 977 | Kingsburg, CA 93631 |
| 5639942 | Cynthia Chavez | 811 W Romneya Dr | Apt 17 | Anaheim, CA 92801 |
| 5639943 | Cynthia Rodriguez | 5950 Loveland St | Apt I | Bell Gardens, CA 90201 |
| 5639944 | D&D Wholesale Distributors Inc. | 777 Baldwin Park | City of Industry, CA 91746 |
| 5640105 | DMV | P.O. Box 942897 | Sacramento, CA 94297–0897 |
| 5640137 | DW Richards Sons Inc. | 701 Rocky Glen Road | Moosic Boro, PA 18641 |
| 5639945 | Dahyana Pichardo | 614 E Elm St | #1 | Scranton, PA 18505 |
| 5639946 | Damian Vasquez | 1051 Primrose Lane | Corona, CA 92880 |
| 5639947 | Damon Bradford | 6821 Groves Street | Chino, CA 91710 |
| 5639948 | Dan Chan | 2000 W. Glenoaks Ave. | Apt. 65 | Anaheim, CA 92801 |
| 5639949 | Dana Watson | 1531 West 7th Street | Unit 104 | Upland, CA 91786 |
| 5639950 | Danauris Santana | 317 South Main St | Scranton, PA 18505 |
| 5639951 | Dang Her | 2832 E Randy Ave | Anaheim, CA 92806 |
| 5639952 | Danica Patrick – Influencer | 2000 Avenue of the Stars | Los Angeles, CA 90067 |
| 5639953 | Daniel Alo | 600 West 3rd Street | Apt 208 | Santa Ana, CA 92701 |
| 5639954 | Daniel Beltran | 2327 West Valencia Drive | Fullerton, CA 92833 |
| 5639955 | Daniel Carlos | 412 N Valley | #1 | Anaheim, CA 92801 |
| 5639956 | Daniel De La Torre | 9541 Maureen Dr | #C | Garden Grove, CA 92841 |
| 5639957 | Daniel Garcia | 1251 Deerpark Dr | #71 | Fullerton, CA 92831 |
| 5639958 | Daniel Gomez | 1015 W Arlington Ave | Apt. A | Anaheim, CA 92801 |
| 5639959 | Daniel Good | 176 Garth Road | Apt. 4N | Scarsdale, NY 10583 |
| 5639960 | Daniel Guillen | 4801 W. 1St Street | Santa Ana, CA 92703 |
| 5639961 | Daniel Lee | 1906 Applewood Acres | South Abington Township, PA 18411 |
| 5639962 | Daniel Lopez | 103 South Everett | #1 | Scranton, PA 18504 |
| 5639963 | Daniel Maldonado | 19319 E Greenhaven St | Covina, CA 91722 |
| 5639964 | Daniel Maria Silvestre | 1605 Jackson Ave | #B | Scranton, PA 18504 |
| 5639965 | Daniel Martinez | 10251 Fern Ave. | Apt. 423 | Stanton, CA 90680 |
| 5639966 | Daniel Mclean | 634 Prescott Ave | Scranton, PA 18510 |
| 5639967 | Daniel Navarro | 165 N Citrus Ranch Rd | #202 | Anaheim, CA 92805 |
| 5639968 | Daniel Ortega | 137 Delano St | Anaheim, CA 92804 |
| 5639969 | Daniel Padilla | 4982 N Mayfield Ave | San Bernardino, CA 92407 |
| 5639970 | Daniel Paniagua | 11089 Cynthia Circle | #28 | Garden Grove, CA 92843 |
| 5639971 | Daniel Perez | 2448 E. 126 St | #101 | Compton, CA 90222 |
| 5639972 | Daniel Ponce | 1014 S Newhope St | Santa Ana, CA 92704 |
| 5639973 | Daniel Romig | 7822 Trinity Lane | La Palma, CA 90623 |
| 5639974 | Daniel Severino | 513 Center St | #2 | Dunmore, PA 18512 |
| 5639975 | Daniel Villa | 12712 Anabel Ave | Garden Grove, CA 92843 |
| 5630247 | Daniel Villa | 12712 Anabel avenue | Garden Grove, CA 92843–4235 |
| 5639976 | Daniela Flores | 14386 Disney Ave | Norwalk, CA 90650 |
| 5639977 | Daniella Maxwell | 4200 Park Newport | #209 | Newport Beach, CA 92660 |
| 5639978 | Danielle Baldino | 91 Walnut St | Building 26 Apt 4 | Toms River, NJ 08753 |
| 5639979 | Danny Chen | 12756 Alchester Street | Cerritos, CA 90703 |
| 5639980 | Danny Garcia | 616 North Rose St | Anaheim, CA 92805 |
| 5639981 | Danros, Llc | 255 S. Euclid Street | Anaheim, CA 92802 |
| 5639982 | Danyale Haley | 1541 N Highland Ave | Unit B | Orange, CA 92867 |
| 5639983 | Darian Rodriguez | 1165 Minerva Ct | Riverside, CA 92507 |
| 5639984 | Darien Mom | PO Box 16145 | Long Beach, CA 90806 |
| 5639985 | Daring Foods | 1209 N Orange St | Wilmington, DE 19801 |

| | | | |
|---|---|---|---|
| 5639986 | Darius Carr | 1630 S. Hampstead St. | #D | Anaheim, CA 92802 |
| 5639987 | Darius Kawanga | 643 Adams Avenue | #203 | Scranton, PA 18510 |
| 5639988 | Darlveun Nolan | 8731 La Salle St | Cypress, CA 90630 |
| 5639989 | Darnell Bennett | 1724 W 65th St | Los Angeles, CA 90047 |
| 5639990 | Darrell Woodall | 710 N Cliveden Ave | Compton, CA 90220 |
| 5639991 | Dashawn Hogan | 744 Willow St | Scranton, PA 18505 |
| 5639992 | Dat Nguyen | 7712 Eileen St | Stanton, CA 90680 |
| 5639993 | Dataun Johnson | 1325 N Western Ave | Los Angeles, CA 90027 |
| 5639994 | Davian Alava | 405 E Imperial Hwy | #456 | Los Angeles, CA 90061 |
| 5639995 | Davianny Nin | 112 S Main Ave | #2 | Scranton, PA 18504 |
| 5639996 | David Belford | 127 Union Jack Mall | Marina Del Rey, CA 90292 |
| 5639997 | David Camarena | 1619 W. Crescent Ave. | #C12 | Anaheim, CA 92801 |
| 5639998 | David Carmona Maza | 373 S River St | #1 | Wilkes Barre, PA 18702 |
| 5639999 | David Gutierrez | 8351 August Dr. | Anaheim, CA 92804 |
| 5640000 | David Irving | 246 Meridian Ave | #246 | Scranton, PA 18504 |
| 5640001 | David Khoutsavanh | 2550 E Underhill Ave | Anaheim, CA 92806 |
| 5640002 | David Medrano | 1030 W. MacArthur Blvd | #149 | Santa Ana, CA 92707 |
| 5640003 | David Mendoza | 1756 West Glen Avenue | Apt 2 | Anaheim, CA 92801 |
| 5640004 | David Nava Godinez | 2925 Mendoza Dr | #A | Costa Mesa, CA 92626 |
| 5640005 | David Norman Keith Thomson | 148 S Roxbury Dr #3 | Beverly Hills, CA 90212 |
| 5640006 | David Ornelas | 1627 E. Elm St | Anaheim, CA 92802 |
| 5640007 | David Ortiz | 155 South Angelina Dr. | #B214 | Placentia, CA 92870 |
| 5640008 | David Pitts | 13680 Alderwood Ln | #78E | Seal Beach, CA 90740 |
| 5640010 | David Steinbach | 61080 Manhae Loop | Bend, OR 97702 |
| 5640011 | David Toliver | 4156 South Budlong Ave | Los Angeles, CA 90037 |
| 5640012 | David Topete | 14509 S Corlett Ave | Compton, CA 90220 |
| 5640013 | Davide Gonzalez | 115 Main St | #3A | Childs, PA 18407 |
| 5640015 | Davion Davis | 914 W Locust St | Scranton, PA 18504 |
| 5640016 | Davion Irving | 622 Alder Street | Rear 1L | Scranton, PA 18505 |
| 5640017 | Davyon Andrews | 2110 Highpointe Dr | Apt 207 | Corona, CA 92879 |
| 5640018 | Dawn Lee | 1137 PA 307 | Factoryville, PA 18419 |
| 5640019 | Dayan Vasquez | 801 North Loara Street | Apt 135 | Anaheim, CA 92801 |
| 5640020 | Dayllen Mauro | 1009 North Hermosa Dr | Anaheim, CA 92801 |
| 5640021 | Daymark Safety Systems | 12836 South Dixie Highway | Bowling Green, OH 43402 |
| 5640022 | Daysi Cortes | 21600 Bloomfield Avenue | Apt 31 | Hawaiian Gardens, CA 90716 |
| 5640023 | De La Riva Construction, Inc. | 421 E Commercial St. | Anaheim, CA 92801 |
| 5640024 | De Lage Landen Financial Services, Inc. | P.O. Box 41602 | Philadelphia, PA 19101–1602 |
| 5640025 | De'Quan Brown | 710 South Beach Blvd | Anaheim, CA 92804 |
| 5640049 | DeNaples Towing, Inc. | 400 Mill Street | Dunmore, PA 18512 |
| 5640026 | Dean Leach | 2510 w. Glencrest Ave | Anaheim, CA 92801 |
| 5640027 | Dean Paul | 1565 Avenida Selva | Fullerton, CA 92833 |
| 5640028 | Deborah Misikei | 124 S Laxore St | Apt C | Anaheim, CA 92804 |
| 5640029 | Decal Application Corp. | PO BOX 893099 | Temecula, CA 92589 |
| 5640030 | Decal Spec | 7372 Walnut Ave | Ste E | Buena Park, CA 90620 |
| 5640031 | Deen Altawil | 23203 Pintado | Irvine, CA 92618 |
| 5640033 | Deep Sea Wholesale | 15301 S Blackburn Ave | Norwalk, CA 90650 |
| 5640035 | Deidre Payne | 7112 Fenway Drive | #16 | Westminster, CA 92683 |
| 5640036 | Deion Ross | 11925 E Centralia Road | Apt 203 | Hawaiian Gardens, CA 90716 |
| 5640037 | Delante Nelson | 717 23rd St | Long Beach, CA 90806 |
| 5640038 | Delaware Valley Landscaping Group | 1425 Wells Dr | Bensalem, PA 19020 |
| 5640039 | Delightful Quality Produce Company | 9875 S. Priest Dr. | Ste. 101 | Tempe, AZ 85284 |
| 5640043 | Delta–One Software | 545 W. Lambert Rd #D | Brea, CA 92821 |
| 5640045 | Demetrio Aguayo | 1115 N Liberty Lane | Anaheim, CA 92805 |
| 5640046 | Demetrio Roman | 12262 Gilbert St | Garden Grove, CA 92841 |
| 5640047 | Demetrius Grissom | 168 Armstrong Way | Upland, CA 91786 |
| 5640048 | Demographics Pro | 605 West Main Street | Suite 109 | Carrboro, NC 27510 |
| 5640051 | Denise Wahl | 23 Olendike St | Throop, PA 18512 |
| 5640052 | Dennes Woolsey | 1770 W Neighbors | Apt 4 | Anaheim, CA 92801 |
| 5640053 | Dennis Long | 539 Linden St | Scranton, PA 18503 |
| 5640054 | Denny Batista | 480 N Washington St | Wilkes Barre, PA 18705 |
| 5640055 | Denny Flores | 1412 Academy St | Scranton, PA 18504 |
| 5640056 | Denny Rosas | 802 E. Pine St | Apt 2 | Santa Ana, CA 92701 |
| 5640058 | Denzel Samuelu | 13842 McMains Street | Garden Grove, CA 92844 |
| 5640059 | Dept Of Food & Agriculture | Meat, Poultry and Egg Safety Branch | 1220 N. Street | Sacramento, CA 95814 |
| 5640060 | Derek Garcia | 12071 Laguna St | #3 | Garden Grove, CA 92840 |
| 5640061 | Derek Gioia | 8729 Nightingale Avenue | Fountain Valley, CA 92708 |
| 5640062 | Derek Zamora | 2308 Summit Pointe | Scranton, PA 18508 |
| 5640063 | Desi Vega | 840 West La Jolla Street | Placentia, CA 92870 |
| 5640064 | Desire Gomez | 724 S Irving Ave | Scranton, PA 18505 |
| 5640065 | Desiree Lovelady | 4972 Red Bluff Rd. | Riverside, CA 92503 |
| 5640066 | Desiree Mack | 410 South Clementine St | Apt 205 | Anaheim, CA 92805 |
| 5640067 | Desiree Valera | 13963 Dunton Drive | Whittier, CA 90605 |
| 5640068 | Destinee Arrenaviz | 200 Delano Street | Apt 4 | Anaheim, CA 92804 |
| 5640069 | Destiny Koehler | 12 Via Serena | Rancho Santa Margarita, CA 92688 |
| 5640070 | Destiny Lopez | 2621 Harbor Blvd | #D 7 | Costamesa, CA 92626 |
| 5640071 | Destiny Vargas | 528 N. Pauline St | #4 | Anaheim, CA 92805 |
| 5640072 | Detectamet Inc. | 5111 Glen Alden Drive | Henrico, VA 23231 |

```
5640073    Devault Refrigeration      731 Wambold Road        Souderton, PA 18964
5640074    Dewey Pest Control – Anaheim      P.O.Box 7114      Pasadena, CA 91109–7214
5640075    Dewey Pest Control – Penhall      P.O. Box 7114      Pasadena, CA 91109–7214
5640076    Deyvi Pina–Alcantara      188 Robert St.      Nanticoke, PA 18634
5640077    Diallo Bass      1203 Pittston Ave      #2–B      Lackawanna, PA 18505
5640079    Diamond Sharp      513 Mercury Lane      Brea, CA 92821
5640080    Diana Palacios Guevara      1530 S. 9th Street      Anaheim, CA 92802
5640081    Diana Ramirez      917 Slocum Ave.      Scranton, PA 18505
5640082    Diana Sanchez      1530 9th Street      Anaheim, CA 92802
5640083    Diane Bray      612 Pear St      Scranton, PA 18505
5640084    Diego Flores Linares      404 1/2 E La Habra Blvd      La Habra, CA 90631
5640085    Diego Granados      17147 Barbee Ave.      Fontana, CA 92336
5640086    Diego Leon      1000 N. Magnolia Ave      Anaheim, CA 92801
5640087    Diego Morales      409 East Adele Street      Anaheim, CA 92805
5640088    Diego Raxhuleu Godinez      8951 Pacific Ave      #B      Anaheim, CA 92804
5640089    Diego Ritchie      20612 Roseton Avenue      Lakewood, CA 90715
5640090    Diego Rodriguez      1028 Prospect Ave Rear      Scranton, PA 18505–1876
5640091    Diego Verdin      217 S Delano St      Apt 1      Anaheim, CA 92804
5640092    Dielle Fernandes      288 North Olive St      Orange, CA 92866
5640093    Diesel Direct West LLC      3861 Duck Creek Drive      Stockton, CA 95215
5640096    Digna Samaniego      517 Pittston Ave      #2      Scranton, PA 18505
5640097    Dillion Layre      140 E Taylor Street      Taylor, PA 18517
5640098    Dinh Doan      3038 Associated Road      Apt 69      Fullerton, CA 92835
5640099    Dion And Sons, Inc      1543 W. 16th Street      Long Beach, CA 90813
5640100    Diplov Dahal      1136 W Blaine St. 201      Riverside, CA 92507
5640101    Direct Energy Business, LLC      804 Carnegie Center      Princeton, NJ 08540
5640109    Domingo Garcia      985 Samar Court      Corona, CA 92880
5640110    Domingo Pedro      3175 Samuel Street      Riverside, CA 92504
5640111    Dominic Herrell      750 N Bonita Ct.      Ontario, CA 91762
5640112    Dominic Mam      1027 Gardenia Ave      Long Beach, CA 90813
5640114    Donald Locklear      5427 E Keynote      Long Beach, CA 90808
5640113    Donald drayton      539 Linden St      Scranton, PA 18503
5640115    Donnell White      5409 Parmount Blvd      Long Beach, CA 90805
5640116    Donovan Cruz      11802 Roxbury Rd      Garden Grove, CA 92840
5640117    Donovan Elliott      1505 East Lincoln Ave      Anaheim, CA 92805
5640119    Dora Orellana Osorio      22312 24th Avenue South      Des Moines, WA 98198
5640120    Dorian Gibson      3625 Banbury Drive      Apt 16–L      Riverside, CA 92505
5640121    Dot Foods, Inc.      PO Box 854529      Minneapolis, MN 55485–4529
5640122    Douglas Feeney      2001 Deerpark Drive      Fullerton, CA 92831
5640123    Douglas Flanders      1331 S Vine Ave Apt 47      Fullerton, CA 92833
5640126    Drew Nieto      1256 E. Willow St      Anaheim, CA 92805
5640128    Drucilla Gauta      2133 W. Cris Ave.      Anaheim, CA 92804
5640129    Duane Farrow      716 Flint Ave      Apt 19      Wilmington, CA 90744
5640130    Duesenberg–Seventh Street, Llc      1800 Avenue of the Stars      #1400      Los Angeles, CA 90067
5640132    Dulce Santos      343 Adams Avenue      Scranton, PA 18503
5640135    Dura Sourcing Inc.      15221 Fairfield Ranch Rd.      #130      Chino Hills, CA 91709
5640138    Dylan Pike      954 Katella St      Orange, CA 92651
5640139    Dylan Zimmerman      8236 Hamilton Grn      Buena Park, CA 90621
5640140    Dynamic Conveyor Corp      5980 Grand Haven Rd      Norton Shores, MI 49441
5640141    E A Champlin Lift Truck Repairs LLC      1242 Winola Road      Clarks Summit, PA 18411
5640142    E Bostic      325 Plymouth Ave      Wilkes Barre, PA 18702
5640143    E Caballero      515 s. knott avenue apt. 101      1821 west bernardy place      Anaheim, CA 92804
5640144    E–Business International, Inc      4365 Route 1 South      Suite 212      Princeton, NJ 08540
5640145    E.K. Martin & Sons Inc dba Martin's Qual      25 Wissler Rd      Lititz, PA 17543
5640259    EPAC LOS ANGELES dba EPAC FLEXIBLES      PO Box 69553      Baltimore, MD 21264–9553
5640146    Eanet PC      550 S. Hope St,      Suite 750      Los Angeles, CA 90071
5630129    Eastern Produce Distributors LLC      166 Commerce Rd      Pittston PA 18640
5640149    Echo Global Logistics Inc.      600 W. Chicago Ave      Suite 725      Chicago, IL 60654
5640150    Echo Lake Foods Inc      316 W. Grove St      Burlington, WI 53105
5640151    Ecko Ice Products      1320 South Baker Ave.      Ontario, CA 91761
5640152    Ecko Products Group      740 S Milliken Ave., A,B,C      Ontario, CA 91761
5640153    Eco Food Pak , Inc.      15578 Hellman Avenue      Chino, CA 91710
5640156    EcoLab Pest Elimination Division      26252 Network Place      Chicago, IL 60673–1262
5640154    Ecolab      P.O. BOX 100512      Pasadena, CA 91189
5640155    Ecolab Food Safety Specialties      24198 Network Place      Chicago, IL 60673
5640158    Economic Group Pension      Services, Inc.      PO Box 54      Franklin Square, NY 11010
5640160    Ed Tucker      168 Second St.      #168      Wilkes Barre, PA 18702
5640162    Eddie Altamirano      1 Oak St      Apt B      Hudson, PA 18705
5640163    Edgar Arellano      710 S Dorchester      Anaheim, CA 92805
5640164    Edgar Mendoza      2307 E Ball Rd      Apt 442      Anaheim, CA 92806
5640165    Edgar Torres      1057 S Verde St      Anaheim, CA 92805
5640166    Edgar Williams      628 Fig St      #A      Scranton, PA 18505
5640168    Edilberta Solano      555 E Harrison Ave.      Pomona, CA 91767
5640169    Edith Gonzalez Nunez      4512 1/2 E Linsley St      Compton, CA 90221
5640170    Edmundo Barragan Figueroa      2318 W Orangethorpe Ave      Apt 21      Fullerton, CA 92833
5640171    Edmundo Vazquez      306 North Vine      Apt A      Anaheim, CA 92805
5640172    Eduardo Casarrubias      1836 West Gramercy Ave      Anaheim, CA 92801
5640173    Eduardo Chavez      9812 Cockatoo Lane      Garden Grove, CA 92841
```

```
5640174    Eduardo Guerrero      268 Moyallen St       Wilkes Barre, PA 18702–5735
5640175    Eduardo Marin      2852 W Lincoln Ave       Apt C       Anaheim, CA 92801
5640176    Eduardo Ocampo      13671 Hazel St       Garden Grove, CA 92844
5640177    Eduardo Ortiz Garcia      230 West 11th Street       San Bernardino, CA 92410
5640178    Eduardo Perez      8021 8th street       Buena park, CA 90621
5640179    Eduardo Priego      709 S Neptune       Anaheim, CA 92804
5640180    Eduardo Trejo      2401 N. Laird Street       Santa Ana, CA 92706
5640181    Edward & Sons Trading Co., Inc       P.O. Box 1326       Carpinteria, CA 93014
5640182    Edward McClain      3815 W 54th St       #3/4       Los Angeles, CA 90043
5640183    Edward Padilla      615 Stoneybrook Drive       Apt. 347       Corona, CA 92879
5640185    Edwin Bacho      1802 W. Neighbors Ave.       Apt. 1       Anaheim, CA 92801
5640186    Edwin Banuelos      3912 Mission Blvd.       Unit 4       Montclair, CA 91763
5640187    Edwin Collazo      1944 Washburn St       Scranton, PA 18504
5640188    Edwin Mejia      211 San Felipe       Pomona, CA 91767
5640189    Edwin Palomino      1362 N Mako Ln       Anaheim, CA 92801
5640190    Edwin Sanchez      1945 W Tedmar       Anaheim, CA 92804
5640191    Edy Anuario      116 South Kroeger Street       Apt A       Anaheim, CA 92805
5640194    Efigenia Ocampo      13671 Hazel St       Garden Grove, CA 92844
5640196    Efrain Rodriguez      303 Moosic Heights       Avoca, PA 18641
5640198    Elba Hernandez      206 Vienna Dr       Santa Ana, CA 92703
5640199    Eleazar Delgado      719 S Malden Ave       Fullerton, CA 92832
5640201    Elemental Bottles      16580 Harbor Blvd.       Ste H       Fountain Valley, CA 92708
5640202    Elena Maldonado Cruz      2821 Birney Ave       Scranton, PA 18505
5640203    Elena Ovando      841 W La Habra Blvd       Apt. B105       La Habra, CA 90631
5640204    Eli Gardner      20814 Seine Ave       #A       Lakewood, CA 90702
5640205    Eli Santiago      288 S Wilkes Barre Blvd       Wilkes–Barre, PA 18702
5640206    Elia Vela      302 E. Broadway       #204       Anaheim, CA 92805
5640207    Eliana Alvarez      2215 W Broadway       Apt 323       Anaheim, CA 92804
5640208    Elias Robles IV      14347 Ibex Ave       Norwalk, CA 90650
5640209    Eliezer Villa      1300 Luzerne St       Scranton, PA 18504
5640210    Elijah Zuniga      13233 Bechard Ave       Norwalk, CA 90650
5640212    Eliseo Banuelos      629 S Sherrill St       Anaheim, CA 92804
5640213    Eliseo IV Genera      14828 Cameo Ave       Norwalk, CA 90650
5640214    Elite Spice Inc.      7151 Montevideo Road       Jessup, MD 20794
5640216    Elizabed Salgado      1100 N. Acacia St.       #14       Anaheim, CA 92805
5640217    Elizabeth Cabanas      951 E Greenwood Ave       La Habra, CA 90631
5640218    Elizabeth Cruz      1205 Stanford St       Apt A       Santa Ana, CA 92701
5640219    Elizabeth Flores      232 1/2 Butler St       PIttson, PA 18640
5640220    Elizabeth Frias      2001 E Santa Fe Ave.       Fullerton, CA 92831
5640221    Elizabeth Juarez      10422 Fern Ave       Apt 1       Stanton, CA 90680
5640222    Elizabeth Porter      2545 W Green Acre Ave       Anaheim, CA 92801
5640223    Elizabeth Rendon      2110 S. Lewis St.       Ste. 107       Anaheim, CA 92802
5640224    Elizabeth Roman Guzman      13301 Fletcher St       Apt 1       Garden Grove, CA 92844
5640225    Elizabeth Webster      16762 Viewpoint Lane       Apt 4       Huntington Beach, CA 92647
5640226    Elmer Sanchez      626 Hickory St       Scranton, PA 18505
5640227    Eloisa Garcia      145 S. Western Ave.       Apt. 235       Anaheim, CA 92804
5640228    Elona Brando      12065 Eddleston Drive       Porter Ranch, CA 91326
5640229    Elpidio Hernandez      621 E Vermont ave       #B       Anaheim, CA 92805
5630408    Elsa Astrid Schultz      27675 Bahamonde       Mission Viejo, CA 92692
5640231    Elsa Schultz      27675 Bahamonde       Mission Viejo, CA 92692–3233
5640232    Elvia Magana De Cervantes      2370 Locust Ave       Long Beach, CA 90806
5640233    Elvia Miranda      13248 2nd Street       Chino, CA 91710
5640234    Elyan Rodriguez      1009 Remington Ave       Scranton, PA 18505
5640235    Emaan Teli      7949 Poinsettia Dr       Buena Park, CA 90620
5640236    Emanuel Jones Jr.      1900 Pacific Avenue       APT 3203       Dallas, TX 75201
5640238    Embroidery Unlimited      2366 E Orangethorpe Ave       Anaheim, CA 92806
5640239    Emergency Power Controls, Inc.      P.O. Box 545       Yorba Linda, CA 92885
5640240    Emilee Wedell      635 N. Chippewa ave       Apt 43       Anaheim, CA 92801
5640241    Emilia Martinez Lopez      10891 Marshall Lane       Garden Grove, CA 92840
5640242    Emilio Estrada      10251 Fern Avenue       Unit 323       Stanton, CA 90680
5640243    Emilio Gentile      506 South Revere St       Anaheim, CA 92805
5640245    Emma Gutierrez Mendez      821 North Janss Street       Anaheim, CA 92805
5640248    Emmanuel Tomas      2100 S La Brea Ave       Los Angeles, CA 90016
5640249    Emmanuele Lozano      1532 S Calle del Mar       Unit D       Anaheim, CA 92802
5640250    Emory Clay      9249 E Rancho Park Pl       Rancho Cucamonga, CA 91730
5640251    Enajae Cole      6431 Los Robles Ave       Apt 5       Buena Park, CA 90621
5640252    England Logistics      1325 S. 4700 W       Salt Lake City, UT 84104
5640254    Enrique Ramirez      404 1/2 E La Habra Blvd       La Habra, CA 90631
5640260    Epallet, Inc.      5115 Clareton Dr       Ste 200       Agoura Hills, CA 91301
5640262    Eric De La Cruz      300 North Rampart St       Apt 178       Orange, CA 92868
5640263    Eric Guerrero      168 N Muller St       Unit 308       Anaheim, CA 92801
5640264    Eric Lemos      3121 Quartz Lane       Apt. 1       Fullerton, CA 92831
5640265    Eric Manzo      22425 Devlin Ave       Hawaiian Gardens, CA 90716
5640266    Eric Rolle      124 N Main Ave       Apt 20       Scranton, PA 18504
5640267    Eric Stone      986 Richmond Dr       #L3       Fort Collins, CO 80526
5640268    Erick Andaya      3142 Topaz Lane       Apt B       Fullerton, CA 92831
5640269    Erick Jimenez      281 South Welles St       Wilkes Barre, PA 18702
5640271    Eridania Nazario      632 Foster St       Scranton, PA 18508
```

```
5640272    Erik Aender Medina Zamarripa        1115 W. Broadway        Apt 3        Anaheim, CA 92805
5640273    Erik Escamilla        531 S La Veta Park Circle        #204        Orange, CA 92868
5640274    Erik Leong        1750 West Romneya Drive        Apt 106        Anaheim, CA 92801
5640275    Erik Madrid        2642 West Lincoln Avenue        Apt 209        Anaheim, CA 92801
5640276    Erik Medina Zamarripa        1720 Capouse Ave        Scranton, PA 18509
5640277    Erik Mendez        1221 North Dresden Place        Apt 6        Anaheim, CA 92801
5640278    Erika Cardenas        1008 West 3rd Street        Santa Ana, CA 92703
5640279    Erika Estrada        1202 E Golden St        #D        Compton, CA 90221
5640280    Erika Gutierrez        2863 West Lincoln Ave        Unit 158        Anaheim, CA 92801
5640281    Erika Hernandez        1125 South Towner St        Santa Ana, CA 92707
5640283    Erika Martinez        618 McKenna Court        Scranton, PA 18510
5640285    Ernesto Larios        1248 E. Broadway        Anaheim, CA 92805
5640286    Ernesto Rubio De La Torre        8572 Thorpe Ave        Westminster, CA 92683
5640287    Ernie Peralta        301 S. Birch St        Apt 11        Santa Ana, CA 92701
5640289    Ernie Ruiz        602 S State College Blvd        Anaheim, CA 92806
5640290    Ernst & Young Us Llp        P.O. Box 846793        Los Angeles, CA 90084–6793
5640291    Eros Garcia leger        345 S Main Ave        #1        Scranton, PA 18504
5640292    Errands 24/7        2C Liberty #320        Aliso Viejo, CA 92656
5640293    Ervin Choc Tilom        1318 N Duran St        Santa Ana, CA 92706
5640294    Erylene Cooke        1801 Stafford Ave.        #10 AG        Scranton, PA 18505
5640295    Esha Research, Inc.        4747 Skyline Road St.        Ste 100        Salem, OR 97306
5640296    Esmeralda Ramirez        7782 Adams Way        Buena Park, CA 90620
5640297    Esmirna Castillo        328 N Citron St.        Anaheim, CA 92805
5640298    Esperanza Rac Salazar        12861 West Street        Spc 63        Garden Grove, CA 92840
5640299    Esperanza Reyes        410 N Lemon St        Apt 20        Anaheim, CA 92805
5640301    Essex Food Ingredients, Inc        9 Lee Blvd        Frazer, PA 19355
5640302    Esteban Aguilar        1188 Camino Del Sol        Perris, CA 92571
5640303    Estefania Teran–Bravo        842 S Helena St        Anaheim, CA 92805
5640304    Estela Alarcon de Memije        915 North Fairview St        Anaheim, CA 92801
5640305    Esther Axtel dba ELA Properties LLC        4755 SR 438        Dalton, PA 18414
5640306    Esti Foods LLC        275 Veterans Blvd        Rutherford, NJ 07070
5640307    Ethan Burk        916 S. Boulder Pl        Anaheim Hills, CA 92808
5640308    Ethan Drury        2140 S. Lewis St        #105        Anaheim, CA 92802
5640311    Eulalio Guzman        822 North Flower Street        Santa Ana, CA 92703
5640312    Eulices Mendoza        508 E Imperial Hwy        Unit A        Fullerton, CA 92835
5640313    Eunice Bendo        2211 E Orangewood Ave        #276        Anaheim, CA 92806
5640314    Eva Gonzalez        364 Upper Powderly St        Carbondale, PA 18407
5640315    Eva Loyola        8940 Pacific Ave        Apt A        Anaheim, CA 92804
5640316    Eva Torres Arevalo        6812 Malibu Dr.        Riverside, CA 92504
5640317    Eva Tsai        9809 Brightlea Drive        Vienna, VA 22181
5640318    Evan Harris–Allen        619 Adams Avenue        #619        Scranton, PA 18510
5640319    Evangelina Diaz Gaytan        12302 Firebrand St        Garden Grove, CA 92840
5640320    Evangelista Garcia        209 Ambrose St        Dunmore, PA 18512
5640321    Evaristo Canseco        2469 W Roberta Ave        Apt 27        Fullerton, CA 92833
5640323    Evelyn Castro        2101 Jackson Street        Apt. 2        Scranton, PA 18504
5640324    Evelyn Champlin        5040 Via Helena        La Palma, CA 90623
5640325    Evelyn Doyle        807 Belmont Ave        Long Beach, CA 90804
5640327    Everpress Media Plaques        1991 E. State Rd 60 #101        Valrico, FL 33594
5640329    Evilis Santos        304 E Elm        Scranton, PA 18505
5640330    Evolution Management &        Marketing, Llc – Influencer        14622 Ventura Blvd        #2007        Sherman
           Oaks, CA 91403
5640331    Exclaimer Ltd        445 Park Ave        9th Floor        New York, NY 10022
5640339    F&I Electrical Inc        9602 Cedar Street        Bellflower, CA 90706
5640340    Fabian Gomez Vaca        911 West La Palma Avenue        Apt 14        Anaheim, CA 92801
5640341    Fabian Marin        181 South Hancock St        Wilkes–Barre, PA 18702
5640342    Fabian Navarro        11016 Newville Ave        #B        Downey, CA 90241
5640343    Fabiola Montes        1347 Bryn Mawr St        Scranton, PA 18504
5640344    Fabiola Vasquez        920 N Claudina St        Apt A        Anaheim, CA 92805
5640345    Facebook        1 Hacker Way        Menlo Park, CA 94025
5640347    Farheen Dayala        8103 Cooper Lane        Gardena, CA 90248
5640348    Farid Jordan Aragon        409 1/2 E Adele St        Anaheim, CA 92805
5640349    Farley Doxey        1887 Lampson Avenue        Garden Grove, CA 92841
5640350    Farm Fresh Produce Inc        PO Box 124        Faison, NC 28341
5640352    Fastenal Company        PO Box 1286        Winona, MN 55987–1286
5640354    Fastube, Llc        41714 Haggerty Circle S        Canton, MI 48188
5640362    FedEx Freight        Dept LA        PO Box 21415        Pasadena, CA 91185–1415
5640356    Fedex Fnl Ca 4906        942 South Shady Grove Road        Memphis, TN 38120
5640357    Fedex Fnl Ks 7526        942 South Shady Grove Road        Memphis, TN 38120
5640359    Fedex Fnl PA 7370        P.O. Box 7221        Pasadena, CA 91109–7321
5640360    Fedex Fnl PRG 0937        P.O. Box 7221        Pasadena, CA 91109–7321
5640361    Fedex Fnl Tx 0979        942 South Shady Grove Road        Memphis, TN 38120
5640367    Fedex MH PA 2854        P.O. Box 7221        Pasadena, CA 91109–7321
5640364    Fedex Mh Ca 5495        942 South Shady Grove Road        Memphis, TN 38120
5640365    Fedex Mh Ky 3737        P.O. Box 7221        Pasadena, CA 91109–7321
5640366    Fedex Mh Mo 4970        P.O. Box 7221        Pasadena, CA 91109–7321
5640373    Felipe De la Cruz Adames        480 N Washington St        Wilkes Barre, PA 18705
5640374    Felipe Del Cid        2627 W. Broadway Ave        #51        Anaheim, CA 92804
5640376    Felix Torres        1022 Prospect Ave        Scranton, PA 18505
```

| | | | |
|---|---|---|---|
| 5640378 | Fermin Ramos | 5230 Pendleton Avenue | Apt. 24 | South Gate, CA 90280 |
| 5640379 | Fernanda Khandji | 803 School St | Moosic, PA 18507 |
| 5640380 | Fernanda Lopez | 108 W Wilken Way | #42 | Anaheim, CA 90802 |
| 5640381 | Fernando Carrera | 12020 Hall Ave. | Bloomington, CA 92316 |
| 5640383 | Fernando Larios | 306 Prospect Ave. | #3 | Scranton, PA 18505 |
| 5640384 | Fernando Machin | 1411 S Webster Ave. | #1 | Scranton, PA 18505 |
| 5640385 | Fernando Manzano | 700 W La Jolla St | #36 | Placentia, CA 92870 |
| 5640386 | Fernando Ramirez | 2128 West Brownwood Ave | Apt 4 | Anaheim, CA 92801 |
| 5640387 | Fernando Ramos | 1120 N Lemon St | #217 | Orange, CA 92867 |
| 5640388 | Fetalaiga Misikei | 1954 W Glenoaks Ave | Apt C | Anaheim, CA 92801 |
| 5640389 | Fetchen Sheet Metal | 329 Rear South Main St | Old Forge, PA 18518 |
| 5640390 | Ffe Transportation Services, Inc. | 3400 Stonewell Drive | Lancaster, TX 75134–1536 |
| 5640391 | Fiaapia Findley | 11819 Verona Ln | Los Angeles, CA 90047 |
| 5640392 | Fidel Alvarado | 801 S Fairview St | Apt N–1 | Santa Ana, CA 92704 |
| 5640393 | Fidel Rodriguez | 417 N. Rose St | #D | Anaheim, CA 92805 |
| 5640394 | Fidelia Salazar | 1780 West Lincoln Avenue | Apt 304 | Anaheim, CA 92801 |
| 5640395 | Fidelity Paper & Supply Corp | 901 Murray Road | East Hanover, NJ 07936 |
| 5640396 | Figg Inc | 10050 Crosstown Circle | Suite 400 | Eden Prairie, MN 55344 |
| 5640397 | Fiix Inc | 35 Golden Ave | Suite A201 | Toronto, ON M6R 2J5 |
| 5640399 | Fiorella Colca | 2810 Huntington St | #12 | Huntington Beach, CA 92648 |
| 5640401 | First Citizens BancShares, Inc. | 4300 Six Forks Road | Raleigh, NC 27609 |
| 5640405 | Five Star Plumbing & Heating LLC | 452 E Silverado Ranch #169 | Las Vegas, NV 89183 |
| 5640408 | Flor Vallejo | 345 S Main Avenue | Scranton, PA 18504 |
| 5640409 | Flor–Tec Inc | PO Box 887 | Pittston, PA 18640 |
| 5640410 | Flora Hernandez | 202 S West St | #C | Anaheim, CA 92805 |
| 5640412 | Florencia Avila Vasquez | 415 W. Valencia Dr. | Fullerton, CA 92832 |
| 5640413 | Floyd Williams | 600 Langsdorf Dr | #D32 | Fullerton, CA 92831 |
| 5640414 | Flynn Scale | 16404 Hawthorne Blvd | Lawndale, CA 90260 |
| 5640416 | Foam Zone, Inc | 945 E. California Street | Ontario, CA 91761 |
| 5640418 | Food Facilities Consultants Llc | 7295 Quaking Aspen Street | Las Vegas, NV 89149 |
| 5640419 | Food Safety Net Services, | Ltd (Fsns) | PO Box 116438 | Carrollton, TX 75011–6438 |
| 5640420 | Foodguys, Inc | PO Box 3823 | Seattle, WA 98124 |
| 5640421 | Forefront Insurance | 10788 Des Moines Ave | Porter Ranch, CA 91326 |
| 5640425 | Forrest Lovejoy | 507 S. Landmark Lane | Anaheim, CA 92805 |
| 5640426 | Fortunata Antunez | 1248 N Lombard Dr | Anaheim, CA 92801 |
| 5640427 | Foster Farms | 4340 Fulton Ave | Third Floor | Sherman Oaks, CA 91423 |
| 5640428 | Fox Marketing Products | 40655 Calle Bandido | Murieta, CA 92562–9179 |
| 5640430 | Franchesca Martinez | 625 Prescott Ave | #2R | Scranton, PA 18510 |
| 5640431 | Franchesca Payano | 22 Crown Circle Dr | 22 2A | Scranton, PA 18505 |
| 5640432 | Franchise Tax Board | P.O Box 942867 | Sacramento, CA 94267–0011 |
| 5640433 | Francisca Echeverria Palacios | 403 E. Simmons Ave | Anaheim, CA 92802 |
| 5640434 | Francisca Morales | 3050 S Bristol St. | Unit 8Q | santa ana, CA 92704 |
| 5640436 | Francisco Blancarte | 801 S Fairview St | Unit M2 | Santa Ana, CA 92704 |
| 5640437 | Francisco Estrada | 1515 W Minerva Ave | Anaheim, CA 92802 |
| 5640438 | Francisco Gonzalez | 306 N Bush St | Apt 1 | Anaheim, CA 92805 |
| 5640439 | Francisco Lopez | 3444 East Palmyra Ave | Orange, CA 92869 |
| 5640440 | Francisco Mejia | 305 Pittston Ave | Scranton, PA 18505 |
| 5640441 | Francisco Meza Cruz | 130 Nisson Rd | #3 | Tustin, CA 92780 |
| 5640443 | Francisco Moreira | 139 Wilson Ave | Placentia, CA 92870 |
| 5640444 | Francisco Rodriguez | 506 S Garnsey St | #506 | Santa Ana, CA 92701 |
| 5640445 | Francisco Vargas | 11350 Dale Street | Garden Grove, CA 92841 |
| 5640446 | Francisco Vargas VIllanueva | 417 N Rose St | #F | Anaheim, CA 92805 |
| 5640448 | Frank Callahan Co. Inc. | 775 Keystone Industrial Park Road | Throop, PA 18512 |
| 5640449 | Frank Fuentes | 320 W Guinida Lane | Apt 3 | Anaheim, CA 92805 |
| 5640450 | Frank Maldonado | 1418 West Porter Avenue | Fullerton, CA 92833 |
| 5640451 | Frank Sailas | 1206 E Avalon Ave | Santa Ana, CA 92705 |
| 5640452 | Frank Torres – 1850 Studios | 2007 S. Van Ness Ave | Santa Ana, CA 92707 |
| 5640453 | Frank's Distributing, Inc. | P.O. Box 2020 | Nogales, AZ 85628 |
| 5640454 | Franklin Torres | 12401 Studebaker Rd | #42 | Norwalk, CA 90650 |
| 5640455 | Fred Bush & Assoc., Inc. | 2151 Sampson Ave | Corona, CA 92879 |
| 5640456 | Fred Hodges | 225 Elm St | Moosic, PA 18507 |
| 5640458 | Freddie Mealing | 1517 Mulberry Street | Scranton, PA 18510 |
| 5640459 | Fredi Loeza | 7800 2nd | #11 | Stanton, CA 90680 |
| 5640460 | French West, Inc. | 3680 Beverly Blvd | Los Angeles, CA 90004 |
| 5640461 | Fresh Avenue Partners Llc | PO BOX 1298 | Santa Maria, CA 93456 |
| 5640467 | Freshpoint Of Southern California, Inc. | 155 N Orange Ave | City of Industry, CA 91744 |
| 5640470 | From The Ashes Embroidery | 2020 W. Lone Cactus Dr. | Phoenix, AZ 85027 |
| 5640471 | Fsc Monarch Bearing Company | 11765 Slauson Avenue | Santa Fe Springs, CA 90670 |
| 5640472 | Fuel Online | 54 W 39th St | 12th Floor | New York, NY 10018 |
| 5640474 | Full Harvest Technologies Inc. | Dept LA 25271 | Pasadena, CA 91185–5271 |
| 5640475 | Full Sail Logistics LLC | PO Box 1415 | Des Moines, IA 50305 |
| 5640478 | Furmano Foods | 770 Cannery Road | Northumberland, PA 17857 |
| 5640540 | GLJ Two, LLC Dba | United States of Freight | 3100 S Federal Highway | Suite F | Delray Beach, FL 33483 |
| 5640593 | GS1 US, Inc. | Dept 781271 | P.O Box 78000 | Detroit, MI 48278–1271 |
| 5640594 | GSE Sports Marketing, Inc. | 276 5th Ave | Suite 711 | New York, NY 10001 |
| 5640480 | Gabriel Acosta | 14249 Broadway | Apt 202 | Whittier, CA 90604 |
| 5640481 | Gabriel Baltazar | 11515 Walcroft St | Lakewood, CA 90715 |

| | | | | |
|---|---|---|---|---|
| 5640482 | Gabriel Carreon | 2775 Mesa Verde Drive East | Unit Y−108 | Costa Mesa, CA 92626 |
| 5640483 | Gabriel De Santiago | 16657 Carob Avenue | Chino Hills, CA 91709 | |
| 5640484 | Gabriel Rico | 2201 W Broadway | Ste. 202 | Anaheim, CA 92804 |
| 5640485 | Gabriel Romay | 1347 Bryn Mawr | Scranton, PA 18504 | |
| 5640486 | Gabriel Valentin | 518 N Keyser Ave | Scranton, PA 18504 | |
| 5640487 | Gabriel Ventura | 11 Bruce Ln | Wilkes Barre, PA 18702 | |
| 5640488 | Gabriela Carvajal | 32 West Market | Wilkes Barre, PA 18701 | |
| 5640489 | Gabriela Hernandez | 8751 Caluma Court | Rancho Cucamonga, CA 91730 | |
| 5640490 | Gabriela Vicente | 2126 E Almont Ave | Apt. C | Anaheim, CA 92806 |
| 5640491 | Gaby Gomez | 2015 West Myrtle Street | Apt 6 | Santa Ana, CA 92703 |
| 5640492 | Gafni & Levin Llp Client Trust Account | 12121 Wilshire Blvd | Suite 805 | Los Angeles, CA 90025 |
| 5640493 | Galley Solutions, Inc | 18808 Stone Canyon Lane | Canyon Country, CA 91351 | |
| 5640496 | Garcia Vargas Art | 600 South Spring St | #1806 | Los Angeles, CA 90014 |
| 5640498 | Garrett Lee Daniels | 30901 Mead River Ct | Temecula, CA 92591 | |
| 5640499 | Gary Robinson | 1203 Pittston Ave | Scranton, PA 18505 | |
| 5640500 | Gas Lamp Entertainment | 591 Washington Blvd | Marina Del Rey, CA 90292 | |
| 5640501 | Gaudencio Santos Manzanarez | 10413 Fern Ave | #A | Stanton, CA 90680 |
| 5640502 | Gema Duarte | 203 E Grevillea Street | Ontario, CA 91761 | |
| 5640504 | Gemsa Oils | P.O. Box 1447 | La Mirada, CA 90637−1447 | |
| 5640505 | Genaro Segura Navarro | 242 Kellogg Ave | Fullerton, CA 92833 | |
| 5640507 | Genesis Chavez | 7342 Century Boulevard | Paramount, CA 90723 | |
| 5640508 | Genessee Rivera | 941 N Onondaga Ave | Anaheim, CA 92801 | |
| 5640509 | Genpro Inc | 201 Route 17 North | Suite 400 | Rutherford, NJ 07070 |
| 5631794 | Genpro, Inc. | 201 NJ−17 400 | Rutherford NJ 07070 | |
| 5640511 | George Sanchez | 141 S. Sherman AVE. | #1 | Scranton, PA 18504 |
| 5640512 | George Smith | 9595 La Capilla Ave | Fountain Valley, CA 92708 | |
| 5640513 | Geovanni Gonzalez Garcia | 915 South Arden Place | Apt.#5 | Anaheim, CA 92802 |
| 5640514 | Gerardo Alcala Arreygue | 2515 East Alki Place | Anaheim, CA 92806 | |
| 5640515 | Gerardo Briceno | 2052 N. Bush St. | Unit 303 | Santa Ana, CA 92706 |
| 5640516 | Gerardo Escobar−Bahena | 13152 Pleasant St | Apt 4 | Garden Grove, CA 92843 |
| 5640517 | Gerardo Monroy | 2114 Broden St. | ANAHEIM, CA 92802 | |
| 5640518 | Gerardo Tello | 12540 215th St | Lakewood, CA 90715 | |
| 5640519 | Gerardo Valentin | 1821 N Main Ave | #C | Scranton, PA 18508 |
| 5640520 | Gerhart Systems and Controls Corp | 300 Bushkill Street | PO Box 580 | Tatamy, PA 18085 |
| 5640521 | Geri Ridley | 7545 Katella Avenue | #32 | Stanton, CA 90680 |
| 5640522 | Gianni Correa | 12633 Gurley Ave | Downey, CA 90242 | |
| 5640524 | Gilberto Castillo−Piedra | 329 North Bush Street | Apt 4 | Anaheim, CA 92805 |
| 5640525 | Gilberto Verde | 201 N Dale Ave | Apt. M4 | Anaheim, CA 92801 |
| 5640526 | Gino Ocasio | 330 Cherry St | Scranton, PA 18505 | |
| 5640527 | Giorgio Fresh Co. | 108 Plaza Drive | Suite 200 | Blandon, PA 19510 |
| 5640528 | Giovanni Campos | 1142 West North Street | Anaheim, CA 92801 | |
| 5640529 | Giovanni Franco Garcia | 2219 Pine Ave | #7 | Long Beach, CA 90806 |
| 5640530 | Giovanny Bernal Hernandez | 4710 E. San Luis St | #3 | Compton, CA 90221 |
| 5640531 | Giovanny Roque | 2130 W Crescent Ave | #2101 | Anaheim, CA 92801 |
| 5640532 | Girija Subedi | 43 Crown Circle Dr | #1C | Scranton, PA 18505 |
| 5640533 | Giselle Pineda | 2248 W Colchester Dr | #1 | Anaheim, CA 92804 |
| 5640534 | Giselle Valladolid | 1527 E Hedgewood Ave | Anaheim, CA 92805 | |
| 5640535 | Gisselle Mendez | 939 S lemon St | #A | Anaheim, CA 92805 |
| 5640539 | Glenn Owens | 16124 Rosecrans Ave | #D15 | La Mirada, CA 90638 |
| 5640543 | Global Trash Solutions | 1194 Old Dixie Hwy, | Ste 7 | Lake Park, FL 33403 |
| 5640544 | Global Village Fruit Inc | DBA The Jackfruit Company | 4755 Walnut St. | Suite B | Boulder, CO 80301 |
| 5640545 | Globe Promotions | 3025 Airport Ave | Hanger D | Santa Monica, CA 90405 |
| 5640546 | Gloria Cruz | 2821 Birney Ave | Scranton, PA 18505 | |
| 5640547 | Gloria Flores | 12182 Haga Street | Garden Grove, CA 92841 | |
| 5640548 | Gloria Rodriguez | 515 South Cooper Street | Santa Ana, CA 92704 | |
| 5640549 | Gloria Santiago | 328 N Filmore Ave | Scranton, PA 18504 | |
| 5640550 | Gloria Simental | 9322 Harle Ave | Anaheim, CA 92804 | |
| 5640551 | Gls Fresh N Lean | P.O. Box 31990 | Stockton, CA 95213 | |
| 5640552 | Gls Modify Health | P.O. Box 31990 | Stockton, CA 95213 | |
| 5640553 | Gls Trifecta | P.O. Box 31990 | Stockton, CA 95213 | |
| 5640554 | Gluten Free Foods Manufacturing, Llc | 5010 Eucalyptus Ave. | Chino, CA 91710 | |
| 5640562 | Golden State Seafood Inc. | 512 Stanford Ave. | Los Angeles, CA 90013 | |
| 5640563 | Gonzalo Jimenez Valdez | 12241 Arrowhead Street | Apt 42 | Stanton, CA 90680 |
| 5640565 | Good Food Made Simple, LLC | 180 Linden Street, | Suite 7B | Wellesley, MA 02482 |
| 5640572 | Graciela Jimenez Dominguez | 410 South Clementine Street | Apt 106 | Anaheim, CA 92805 |
| 5640573 | Graciela Rodriguez | 918 W Lincoln | Apt. B | Anaheim, CA 92805 |
| 5640574 | Graciela Romero de Gil | 2800 W 17th St | Apt 247 | Santa Ana, CA 92706 |
| 5640576 | Grande Family Restaurant Inc | 4200 Birney Ave | Moosic, PA 18507 | |
| 5640579 | Great West Produce, Inc. | 2600 S. Eastern Avenue | Commerce, CA 90040 | |
| 5640581 | Greg Garcia | 4416 W. Sirius Ave. | Orange, CA 92868 | |
| 5640582 | Greg Sanchez | 582 S. Dudley St. | Pomona, CA 91766 | |
| 5640583 | Gregory Thomas | 132 S. Westchester Dr. | Apt. B18 | Anaheim, CA 92804 |
| 5640584 | Gregory Woods | 970 E Doves Nest Ave | La Habra, CA 90631 | |
| 5640585 | Greyfi Ortiz | 1225 Diamond Avenue | Scranton, PA 18508 | |
| 5640586 | Griffin Pujol | 3914 Tuller Ave. | Culver City, CA 90230 | |

| | | | | |
|---|---|---|---|---|
| 5640587 | Grin Technologies, Inc. | 400 Capital Mall | Suite 900 | Sacramento, CA 92801 |
| 5640588 | Griselda Esparza | 14309 Ragus Street | La Puente, CA 91746 | |
| 5640589 | Griselda Zamarripa Rodriguez | 1115 W Broadway | Anaheim, CA 92805 | |
| 5640595 | Guadalupe Alvarado | 1241 North East St | Apt 28 | Anaheim, CA 92805 |
| 5640596 | Guadalupe Lerista | 9113 Rosecrans Ave | SPC 36 | Bellflower, CA 90706 |
| 5640597 | Guadalupe Quiroz Cielo | 1629 W Civic Center Drive | #207 | Santa Ana, CA 92703 |
| 5640598 | Guadalupe Ramirez | 549 Penrose Drive | Corona, CA 92880 | |
| 5640599 | Guadalupe Zambrano | 935 N Keystone St | ANAHEIM, CA 92801 | |
| 5640600 | Guardian Booth | 527 Route 303 | Orangeburg, NY 10962 | |
| 5640601 | Gudelio Del Carmen | 1226 West Walnut St | Santa Ana, CA 92703 | |
| 5640602 | Guillermo Castillo Recinos | 1677 W. Palais Rd. | Anaheim, CA 92802 | |
| 5640603 | Guillermo Sarabia Martinez | 926 South Park Circle | Apt 4 | Anaheim, CA 92804 |
| 5640604 | Guinness World Rec | 89 Broadway | Suite 840 | New York, NY 10006 |
| 5640606 | Gumercinda Mayen Cruz | 1816 E Sycamore St | Anaheim, CA 92805 | |
| 5640607 | Gumesinda Martinez | 1251 North Placentia Ave | Apt 120 | Anaheim, CA 92806 |
| 5640608 | Gus Romero | 1240 N Fulton St | Anaheim, CA 92801 | |
| 5640609 | Gustavo Almaguer | 1506 E Spruce st | Unit B | Placentia, CA 92870 |
| 5640610 | Gustavo Martin | 1646 W Walnut St | Apt 4 | Santa Ana, CA 92703 |
| 5640611 | Gustavo Mejia | 10432 San Vincente Ave | South Gate, CA 90280 | |
| 5640612 | Gustavo Toledo | 1563 W Ball Rd | #C | Anaheim, CA 92802 |
| 5640613 | Gwynneth Garibaldo | 10600 Western Ave | Apt 40 | Stanton, CA 90680 |
| 5640626 | HB Racing | 427 Kendall Ave | Los Angeles, CA 90042 | |
| 5640660 | HLI Government Services | 5925 Carnegie Blvd | Suite 515 | Charlotte, NC 28209 |
| 5640687 | HPS Food & Ingredients Inc. | 706 6th Avenue North | Saskatoon, SK S7K 2S9 | |
| 5640688 | HQ Supplies & Services LLC | PO BOX 171 | Monmouth Junction, NJ 08852 | |
| 5640615 | Handcare Gloves Inc | 10900 Research Blvd | Suite 160C | Austin, TX 78759 |
| 5640618 | Hardware Lane Co. | Collins Square, Tower 4, Level 18 | 727 Collins Street | Docklands, VIC 03008–0000 |
| 5640620 | Harvest Food Group | 1600 Pebblewood Lane | Naperville, IL 60563 | |
| 5640621 | Harvey Ponce | 3614 1/2 W Camille St | Santa Ana, CA 92704 | |
| 5640622 | Haun Welding Supply Inc | 5921 Court Street Road | Syracuse, NY 13206 | |
| 5640623 | Haus Of Design | 324 Colleen Place | Costa Mesa, CA 92627 | |
| 5640624 | Haven Innovation | 1705 Eaton Drive | Grand Haven, MI 49417 | |
| 5640627 | Health In Transportation | 1484 S. 5050 W. | Cedar City, UT 84720 | |
| 5640628 | Healthpointe Med Group | 16702 Valley View Ave | La Mirada, CA 90638 | |
| 5640630 | Heather Columbus | 10301 Stageline St | Corona, CA 92883 | |
| 5640632 | Hector Echeverria | 629 W Vermont Ave | Apt 14–A | Anaheim, CA 92805 |
| 5640633 | Hector Mora | 335 Railroad Ave | Scranton, PA 18505 | |
| 5640634 | Hector Rodriguez | 806 E 32nd St | Los Angeles, CA 90011 | |
| 5640635 | Hedrick Fire Protection | 13309 Central Ave | Chino, CA 91710–5102 | |
| 5640636 | Heidi Coronado | 14347 Ibex Ave | Norwalk, CA 90650 | |
| 5640637 | Helda De La Cruz Herrera | 210 N Balcom Ave | Fullerton, CA 92832 | |
| 5640638 | Helena Gauta | 2133 W. Cris Ave. | Anaheim, CA 92804 | |
| 5640640 | Henry Koroma | 1432 Church Ave | Scranton, PA 18508 | |
| 5640642 | Hermila Sanchez Salceda | 1410 East Grove Ave | Apt 19 | Orange, CA 92865 |
| 5640646 | Hershel Cedillo | 2121 W Edna Dr | Santa Ana, CA 92706 | |
| 5640648 | Hey Dude/Crocs Inc dba Lucky Top | 500 Eldorado Blvd | Building 5 | Broomfield, CO 80021 |
| 5640650 | Hidden Villa Ranch | P.O. Box 34001 | Fullerton, CA 92834–9401 | |
| 5640651 | High Stepping Pony Productions LLC | 455 Main St | El Segundo, CA 90245 | |
| 5640652 | Highland Milling | 601 East Kensington Road | Mount Prospect, IL 60056 | |
| 5640653 | Hilary Kurth | 5841 Fullerton Ave | #3 | Buena Park, CA 90621 |
| 5640654 | Hilda Rico Rodriguez | 17232 Oak Lane | #2 | Huntington Beach, CA 92647 |
| 5640658 | Hisham Gaber | 1402 Valcarlos Ave | Rowland Heights, CA 91748 | |
| 5640659 | Hitachi – Mitsubishi Hc Capital America | 7808 Creekridge Circle | Suite 250 | Edina, MT 55439 |
| 5640662 | Hoang Nguyen | 3123 Frieda St | West Covina, CA 91792 | |
| 5640663 | Hoang Tran | 11592 Gail Ln | Garden Grove, CA 92840 | |
| 5640666 | Holly Flores | 721 Cypress St | Throop, PA 18512 | |
| 5640668 | Holman Family Counseling, Inc | PO Box 8011 | Canoga Park, CA 91309 | |
| 5640672 | Honoria Teran | 1401 S. Orange Ave | Fullerton, CA 92833 | |
| 5640673 | Hoodz Of The Beach Cities | 9151 Atlanta Ave #7170 | Huntington Beach, CA 92615 | |
| 5640674 | Hope Miller | 445 N 6th Ave | Scranton, PA 18503 | |
| 5640675 | Horatiu Bratu | 485 East Afton Lane | Anaheim, CA 92805 | |
| 5640676 | Hormel Foods | PO Box 100352 | Pasadena, CA 91189 | |
| 5640677 | Hortencia Hernandez | 1024 Lido St. | Anaheim, CA 92801 | |
| 5640678 | Hortencia Huerta | 213 South Walnut St | Apt 104 | Anaheim, CA 92805 |
| 5640679 | Hortencia Lara | 321 South Dale Ave | Anaheim, CA 92804 | |
| 5640683 | Houman Shahi | 17291 Irvine Blvd | Suite 420 | Tustin, CA 92780 |
| 5640684 | House Foods | 7351 Orangewood Ave | Garden Grove, CA 92841 | |
| 5640685 | Howard Gauta | 100 E 59Th Street | Long Beach, CA 90805 | |
| 5640689 | Hti Logistics, Llc | P.O. Box 3355 | Yuba City, CA 95992 | |
| 5640690 | Hudson Trading Group LLC | PO Box 74008972 | Chicago, IL 60674–8972 | |
| 5640691 | Hugh McCrae | 325 N Kodiak St | Anaheim, CA 92807 | |
| 5640692 | Hugo Guillen | 8671 Cerritos Avenue | Apt B | Stanton, CA 90680 |
| 5640693 | Hugo Lopez | 12561 Cipriano Lane | Eastvale, CA 91752 | |
| 5640694 | Humanitas Holdings, Inc | 19401 S Vermont Ave | K105 | Torrance, CA 90502 |
| 5640695 | Humberto Rodriguez | 6924 Remmet Ave | Canoga Park, CA 91303 | |
| 5640699 | Hybco, U.S.A. | 363 S Mission Rd | Los Angeles, CA 90033 | |
| 5640700 | Hygiena Llc | 1801 W. Olympic Blvd | Pasadena, CA 91199–2007 | |

```
5640701   Hyginix          3830 Valley Ctr Dr. #705      PMB 745        San Diego, CA 92130–3307
5640715   IMCD US Food Inc      2 Equity Way       Suite 210       Westlake, OH 44145–1050
5640757   IPS Industries Inc.      12641 166th St,       Cerritos, CA 90703
5640768   IRP Meat and Seafood CO      400 Emlen Way       Telford, PA 18969
5640703   Ian Deiter      410 South Clementine St       Unit 205       Anaheim, CA 92805
5640705   Ian Manly      5971 Stanton Ave       Buena Park, CA 90621
5640706   Iandra Caceres Herrera      17 E Second St       Apt 1       Larksville, PA 18651
5640707   Ice Star Refrigeration      8117 West Manchester Ave.      #318       Playa Del Rey, CA 90293
5640708   Icon Owner Pool 1 Inland Empire/Oc Non–B      P.O. Box 208245       Dallas, TX 75320–8245
5640710   Ideal Machining And Supply, Inc.      2537 Tyler Ave.      El Monte, CA 91733
5640711   Ignacio Mejia      465 E. Center St.       #143       Anaheim, CA 92805
5640712   Ignite OPM, LLC dba Perform, LLC      2389 E. Venice Ave #410       Venice, FL 34292
5640714   Imani Ford      320 N Park Vista St       Spc #175       Anaheim, CA 92806
5640717   Improvado.Io      2800 Leavenworth St.       Suite 250       San Francisco, CA 94133
5640722   Inc CEO Project      P.O. Box 60602       Potomac, MD 20859
5640724   Incentax, Llc      9450 SW Gemini Dr       PMB# 40429       Beaverton, OR 97008–7105
5640726   India Arroyo      2331 W West Ave       #3       Fullerton, CA 92833
5640727   Indian Ridge      400 Emlen Way       Telford, PA 18969
5640728   Individual Foodservice      Trade Supplies Inc.)
5640729   Industrial Construction Services and Des      PO Box 175       Lake Winola, PA 18625
5640730   Industrial Electric      PO Box 772840       Detroit, MI 48277–2840
5640731   Industrial Metal Supply Co      8300 San Fernando Road       Sun Valley, CA 91352
5640732   Inecta LLC      225 Broadway       Suite 660       New York, NY 10007
5640733   Ingalls Conveyors, Inc.      1005 W Olympic Blvd       Montebello, CA 90640
5640734   Ingardia Bros. Produce, Inc.      700 S. Hathaway St.       Santa Ana, CA 92705
5640735   Ingredient Resources INC.      125 Schmitt Blvd       Farmingdale, NY 11735
5640736   Ingrid Aldana      1512 S Ninth St       Apt 8       Anaheim, CA 92802
5640737   Innormax LLC      4660 La Jolla Village Dr       Suite 100       San Diego, CA 92122
5640738   Insight Commercial Property Advisory      5042 Paseo Dali       Irvine, CA 92603
5640740   Instapage Inc dba Postclick      PO Box 92251       Las Vegas, NV 89193–2251
5640741   Insulated Products Corp      250 W. Artesia Blvd.      Rancho Dominguez, CA 90220
5640742   Inszone Insurance Services, Inc.      2721 Citrus Road       Suite A       Rancho Cordova, CA 95742
5640743   Integrated Productivity Systems LLC      PO Box 97       Blue Bell, PA 19422
5640744   IntegriTec, Inc      5093 N LeHigh Gorge Rd       White Haven, PA 18661
5640748   International Furniture Rentals of Centr      7035 Jonestown Rd       Harrisburg, PA 17112
5640749   International Paper Company      6400 Poplar Avenue       Memphis, TN 38197
5640750   International Sourcing Network      1900 Rayner Ave       Fullerton, CA 92833
5640751   Interstate Foods Inc      310 S. Long Beach Blvd       Compton, CA 90221
5640752   Intralinks, Inc.      685 Third Ave       9th Floor       New York, NY 10017
5640754   Investment Inc. LLC      980 E. Business       121       Lewisville, TX 75057
5640755   Invision App, Inc.      Building B Ste 4
5640758   Ira Miller      4 Oak Ave       #1       Scranton, PA 18407
5640759   Irene Strange      1000 South Coast Drive       Apt S208       Costa Mesa, CA 92626
5640760   Irenio Sanchez      1262 E. Sycamore St.       Anaheim, CA 92805
5640762   Iris Chavarria      10583 Court Ave       #83       Stanton, CA 90680
5640763   Iris Llamas      2027 East Almont Avenue       #D       Anaheim, CA 92806
5640765   Irma Quinones      15007 Downey Ave       #15       Paramount, CA 90723
5640766   Irma Reyna      230 North Aladdin Dr       Anaheim, CA 92801
5640767   Irma Torres Vazquez      138 South Lincoln Ave       Fullerton, CA 92831
5640769   Isa Levya      1710 S Evergreen St       Apt A       Santa Ana, CA 92707
5640770   Isaac Anguiano      1305 North Minot St       Anaheim, CA 92801
5640771   Isaac Hines      2536 Lullaby Lane       Anaheim, CA 92804
5640772   Isabel Gomez Silvestre      304 N. Bayport Circle, C       Anaheim, CA 92801
5640773   Isabel Sanchez      15221 S White Ave       #3       Compton, CA 90221
5640774   Isabella Aguilar      7318 El Lucero Cir       Buena Park, CA 90620
5640775   Isaiah Cabrera      2121 West Valencia Drive       Fullerton, CA 92833
5640776   Isaiah Cuellar      1608 W Alomar Ave       Anaheim, CA 92806
5640777   Isaiah Grijalva      1786 W. Greenleaf Ave       #2       Anaheim, CA 92840
5640779   Isaiah Jr Staley      1255 Valencia Ave       Apt D       Hemet, CA 92543
5640780   Isaiah Molina      10621 Bolsa Ave       Garden Grove, CA 92843
5640781   Isaiah Ramirez      512 S Bruce St       Anaheim, CA 92804
5640782   Isaiah Staley      345 E Commonwealth #268       Orange, CA 92832
5640783   Isaias Gonzalez      1713 East Arbutus Ave       Anaheim, CA 92805
5640784   Isel Hernandez      1314 N Harbor Blvd       Apt 121       Santa Ana, CA 92703
5640785   Ismael Abraham Mendoza      4020 1/2 Slauson Ave       Apt A       Maywood, CA 90270
5640786   Ismael Ceballos      Po Box 878       Lake Elsinore, CA 92531
5640787   Ismael Mendoza      4020 1/2 Slauson Ave       Apt A       Maywood, CA 90270
5640788   Ismael Olivares Mariano      13096 Blackbird St.       Space # 99       Garden Grove, CA 92843
5640789   Ismael Ramales      6462 Rostrata Ave       Apt 101       Buena Park, CA 90621
5640790   Isom Burgess      445 N 6th Ave       Scranton, PA 18503
5640793   Israel Hernandez Mendez      7732 Fillmore Dr       #C       Buena Park, CA 90620
5640794   Israel Nunez–Garcia      12661 Morningside Ave.       Apt. 5       Garden Grove, CA 92843
5640795   Israel Sanchez      5712 Western Ave.       Buena Park, CA 92801
5640796   Israel Zuniga      10757 Magnolia       #101       Anaheim, CA 92804
5640797   Issac Ceron      2130 W Crescent Ave       Apt 2087       Anaheim, CA 92801
5640798   Istaffing Inc      1 Park Plaza       Suite 600       Irvine, CA 92614
5640800   Ivan Arce      1801 W Neighbors Ave       Apt 1       Anaheim, CA 92801
5640801   Ivan Ayala      835 N Stoneman Ave       Alhambra, CA 91801
```

```
5640802   Ivan Lopez Villa       3917 Hazard Ave        Apt A        Santa Ana, CA 92703
5640803   Ivan Madrigal       607 1/2 Adele St       Anaheim, CA 92805
5640804   Ivan Ojeda       129 Hughes St       Kingston, PA 18704
5640805   Ivan Perez       702 North Gilbert Street       Apt 13       Anaheim, CA 92801
5640806   Ivan Rosario Diaz       14701 Monroe Street       Midway City, CA 92655
5640807   Ivon Arredondo       Anaheim, CA 92801
5640808   Ivon Delgado       837 N Redondo Dr E       Orange, CA 92801
5640812   J.B. Hunt Transport, Inc.       P.O. Box 749079       Los Angeles, CA 90074
5640857   JAMS Inc       PO BOX 845402       Los Angeles, CA 90084
5640858   JAMS, INC.       PO BOX 845402       Los Angeles, CA 90084
5640892   JBJ Distributing Inc       PO Box 1287       Fullerton, CA 92836
5640893   JC & Z Company Inc.       3900 Penner St.       Bakersfield, CA 93312
5640925   JES Foods Celina Inc       P.O. Box 367       Medina, OH 44258
5640813   Jaaron Harris       17422 Vierra Ave       Cerritos, CA 90703
5640814   Jabez's Liquidation LLC       137 Broad St       Pittston, PA 18640
5640816   Jack Taveras       822 Smith St       Scranton, PA 18504
5640817   Jackeline Urrea       2130 W Crescent Ave       #2017       Anaheim, CA 92801
5640818   Jackie Irving       560 Mary St       Scranton, PA 18509
5640819   Jackson Lewis P.C.       P.O. Box 416019       Boston, MA 02241–6019
5640820   Jacob Alfonso       539 Linden St       Scranton, PA 18503
5640821   Jacob Raymond Gagne       139 Overlook Dr       Durango, CO 81301
5640822   Jacqueline Esquivel       13102 S Penrose Ave       Compton, CA 90222
5640823   Jacqueline Mejia       1100 W Amerige Ave       Fullerton, CA 92833
5640824   Jacqueline Villalvazo       7641 Puerto Rico Drive       Buena Park, CA 90620
5640825   Jaden Silva       5775 Western Ave       Buena Park, CA 90621
5640827   Jahsiere Graham       2033 W Olive Ave       Fullerton, CA 92833
5640828   Jaime Flores       239 Butler St       Pittston, PA 18640
5640830   Jaime Rivas Urbina       300 North Vine St       Apt B       Anaheim, CA 92805
5640831   Jaime Vilchez       15150 Magnolia St       #293       Westminster, CA 92683
5640833   Jair Laris       810 N Garfield St       #3       Santa Ana, CA 92701
5640834   Jair Luna       311 East Pomona St       Santa Ana, CA 92707
5640835   Jairo Hichez       405 Boulevard St       Dickson City, PA 18519
5640836   Jaki Davis       23244 Dracaea Ave       Moreno Valley, CA 92553
5640837   Jalanie Herrera Luna       9751 Bixby Ave       Unit I       Garden Grove, CA 92841
5640838   Jalder Betanco Ortez       2616 W Orangethorpe       Unit 42       Fullerton, CA 92833
5640839   Jalisa Francis       6175 Linden Ave.       Apt. 17       Long Beach, CA 90805
5640840   Jamal Barbour       419 Birch St       Apt 2       Scranton, PA 18505
5640841   Jamal Harris       1557 Plaza Del Amo       Torrance, CA 90501
5640842   James A. Walker Jr       2913 El Camino Real       Apt # 514       Tustin, CA 92782
5640843   James Alapati       13842 Mcmains St       Garden Grove, CA 92844
5640844   James Cortez       1719 S Nutwood St       Anaheim, CA 92804
5640845   James Davis       1007 Bennington       Unit D       Upland, CA 91786
5640846   James Jackson       912 Citrus Edge       Azusa, CA 91702
5640847   James Lott       720 E South St       720 203       Anaheim, CA 92805
5640848   James Martinez       1331 Schlager St       Scranton, PA 18504
5640849   James McClory       3900 35th Ave NW       Mandan, ND 58554
5640851   James Toal       1222 S. Point View       Los Angeles, CA 90035
5640852   James Walker       10965 SE 92nd Ave.       Happy Valley, OR 97702
5640853   Jamial White       594 Cedar Crest Ave.       Claremont, CA 91711
5640854   Jamie Alvarado       13916 Lomitas Ave       La Puente, CA 91746
5640855   Jamie Lee       42 Chula Vista       Unit106       Irvine, CA 92602
5640856   Jamika Bell       2289 Farringdon Ave.       Pomona, CA 91768
5640860   Jan Barron       8702, Valley View St.       #44       Buena Park, CA 90620
5640861   Janet Mejia       2979 Hollander St.       Pomona, CA 91767
5640862   Janett Hernandez       212 N Hathaway St       Santa Ana, CA 92701
5640863   Janette Hernandez       235 W Orangewood Ave       Apt 7A       Anaheim, CA 92802
5640864   Jaqueline Aquino       953 Glencliff Street       La Habra, CA 90631
5640865   Jarod Wright       129 Hill       Wilkes–Barre, PA 18702
5640866   Jarvis Recruitment Group, Inc.       2800 Biscayne Blvd       Penthouse       Miami, FL 33137
5640867   Jasinta Velasquez       308 S Western Ave       Anaheim, CA 92804
5640868   Jasmaine Mataia       928 S Hampstead St       Anaheim, CA 92802
5640869   Jasmin Gibson       2610 W Baylor Cir       Unit 202       Anaheim, CA 92801
5640870   Jasmin Priego       2103 W Brownwood Ave       #2       CA, CA 92801
5640871   Jasmine Andrade       323 N Bush Street       #F       Anaheim, CA 92805
5640872   Jasmine Bond       1761 Redondo Avenue       Apt 7       Long Beach, CA 90804
5640873   Jasmine Lopez       14258 Poplarchick Drive       Riverside, CA 92503
5640874   Jason Callison       320 N Balcom Ave       Fullerton, CA 92832
5640875   Jason Matamoros       720 S Sylvan St       Anaheim, CA 92804
5640876   Jason Ocampo       2377 West Broadway       Anaheim, CA 92804
5640877   Jasxian Ortiz       316 Church       Duryea, PA 18642
5640878   Javier Bermudez       155 S Angelina Drive       Apt 214       Placentia, CA 92870
5640880   Jay Lindsay       2034 E Lincoln Ave       #124       Anaheim, CA 92806
5640881   Jay Luyster       309 W Taylor St       Taylor, PA 18517
5640882   Jay Munson       10271 Janice Lynn St       Cypress, CA 90630
5640883   Jay Souriyavong       2720 Division St       Scranton, PA 18504
5640884   Jaylen Causey       8004 Orangethorpe Ave       Buena Park, CA 90621
5640885   Jaylynn Johnson       12238 Cheshire St       #1       Norwalk, CA 90650
5640886   Jaylynn Newbill       2616 E 219th Pl       Long Beach, CA 90810
```

```
5640887    Jayven Edwards       8142 7th St         Buena park, CA 90621
5640888    Jazlyn Urbina        928 S Hampstead St         Anaheim, CA 92802
5640889    Jazmin Ogando        153 S Garfield Ave       1        Scranton, PA 18504
5640890    Jazmin Ruvalcaba–Gonzalez       1201 East Puente Ave         West Covina, CA 91790
5640891    Jazmine Guerrero     1324 W Cerritos Ave       Apt C        Anaheim, CA 92802
5640894    Jc Produce       2590 Harriet St       Vernon, CA 90058
5640895    Jean Carlos Perez        625 Prescott Ave       #2R        Scranton, PA 18510
5640896    Jean M Lambert       4 Strawberrybank Rd #19         Nashua, NH 03062
5640897    Jeanette Hernandez       129 West Guinida Lane         Unit 9       Anaheim, CA 92805
5640898    Jeffrey Estrada Mendez       826 Primrose Avenue         Placentia, CA 92870
5640899    Jehdeiah Williams        1135 Rock St       #2        Scranton, PA 18504
5640900    Jelly Keju       2021 West Juno Place #3         Anaheim, CA 92804
5640902    Jennifer Carranza        13102 Partridge St        Garden Grove, CA 92843
5640903    Jennifer Fernandez       916 W Locust St       #916        Scranton, PA 18504
5640904    Jennifer Gonzalez        842 Hemlock St       #2        Scranton, PA 18505
5640905    Jennifer Mathew      110 N Belinda Cir No 3         Anaheim, CA 92801
5640906    Jennifer Navas       2627 E La Palma Avenue       #27        Anaheim, CA 92806
5640907    Jennifer Romero      1815 Park Glen Circle        Santa Ana, CA 92706
5640908    Jennings & Associates        P.O. Box 5686        Fullerton, CA 92838–5686
5640909    Jenny Gonzalez       402 Chesnut Ave        Kingston, PA 18704
5640910    Jenny Guzman     370 Madison St       Wilkes barre, PA 18705
5640911    Jenny Lyn Lapidario      8702 Valley View St.        Valley View Apt. 44        Buena Park, CA 90620
5640912    Jenny Munoz Gonzalez     913 S Park Cir       #F       Anaheim, CA 92804
5640913    Jenny Paulino        158 S Brownie       #1        Scranton, PA 18504
5640914    Jeremiah Willis      300 S. Santa Fe Ave       #388        Los Angeles, CA 90013
5640915    Jeremias Parra       208 Booth St.        Santa Ana, CA 92703
5640916    Jeremy Cowser        712 S. Gilbuck Dr.        Anaheim, CA 92802
5640917    Jeremy Girard        2047 Terrace Dr        Signal Hill, CA 90755
5640918    Jeremy Gonzalez      931 Sycamore Drive        Corona, CA 92879
5640920    Jeremy Miller        801 Falkland Trce        Pflugerville, TX 78660
5640921    Jeremy Stanco        Baker Rd        Pittston, PA 18640
5640922    Jeremy Vales     8480 Glade Minnow Ave         Las Vegas, NV 89113
5640923    Jerry Perez      4625 W Chapman Ave       Apt 2        Orange, CA 92868
5640927    Jesica Razo Rojas        1261 North Placentia Avenue       Apt 107        Anaheim, CA 92806
5640928    Jesse D Gibson Jr        421 N McPherson St        La Habra, CA 90631
5640929    Jesse Gibson     1501 W Westmont Dr.        Anaheim, CA 92801
5640930    Jesse Ornelas        2238 Tiffany Pl        ontario, CA 91762
5640931    Jessi Gonzalez       1670 W. Broadway       #13–B        Anaheim, CA 92802
5640932    Jessica Aldana Espana        3360 Topaz Lane       #J18        Fullerton, CA 92831
5640933    Jessica Anderson     6707 Franrivers Avenue         Los Angeles, CA 91307
5640935    Jessica Boyington        414 North Rio Vista Street        Apt B       Anaheim, CA 92806
5640936    Jessica Chagolla     1337 W Lynne Ave        Apt 6        Anaheim, CA 92802
5640937    Jessica Coronado     16782 Jeffrey Circle        Huntington Beach, CA 92647
5640938    Jessica Diaz     115 N West Street       #201        Anaheim, CA 92801
5640939    Jessica Dugan        2308 Summit Pointe Dr        Unit 2308        Scranton, PA 18508
5640940    Jessica Pimentel     7081 Albatross Dr        Buena Park, CA 90620
5640941    Jessica Requejo      2130 West Crescent Avenue        Apt 2169        Anaheim, CA 92801
5640942    Jessica Sanchez      9321 Nichols Dr        Gardengrove, CA 92841
5640943    Jessica Vega     318 S Lemon St.       #307        Anaheim, CA 92805
5640944    Jessie Arvizu        292 Joann Street        Costa Mesa, CA 92626
5640945    Jessie Lazaro        911 N. Hanover St        Anaheim, CA 92801
5640946    Jessie Nava      2550 East Ward Terrace        Anaheim, CA 92806
5640947    Jessy Barrientos     115 S College St        La Habra, CA 90631
5640948    Jesus Avila      210 East Montwood Ave        Unit 14        La Habra, CA 90631
5640949    Jesus E Zuniga       1949 S Manchester Ave.       #86        Anaheim, CA 92802
5640950    Jesus Garcia     400 W Baker Ave       #F2        Fullerton, CA 92832
5640951    Jesus Gil Acevedo        12146 216th St       Apt D        Hawaiian Garden, CA 90716
5640952    Jesus Grimaldo       15608 Claretta Avenue        Norwalk, CA 90650
5640953    Jesus Hernandez      1720 Sheffield Drive        La Habra, CA 90631
5640954    Jesus Nery–Chairez       1201 West Diamond Street        Apt 14        Anaheim, CA 92801
5640955    Jesus Pineda     1332 W Chevy Chase Dr        Anaheim, CA 92801
5640956    Jesus Priego     2134 W Brownwood Ave        Apt 1        Anaheim, CA 92801
5640957    Jesus Rodarte       1012 W Richland Ave        Santa Ana, CA 92703
5640958    Jesus Rolon      129 S Lincoln Ave        Scranton, PA 18504
5640959    Jesus Rosas      327 E. Pearson Ave. 16         Anaheim, CA 92802
5640960    Jesus Vazquez Camarena       455 W Valenca Dr       #B        Fullerton, CA 92832
5640965    Jeudy De Jesus       1411 N. Washington Ave        Apt 1B        Scranton, PA 18509
5640967    Jh2 Racing       36678 Agave Court        Lake Elsinore, CA 92532
5640968    Jhonny Pinto     4110 Maris Ave        Pico Rivera, CA 90660
5640969    Jianny Santiago      1136 Providence Rd       #1        Scranton, PA 18508
5640970    Jihyeon Noh      5345 Oak Park Ln       Apt 153        Oak Park, CA 91377
5640971    Jimmy Hernandez      1839 W.12th St       #301        Los Angeles, CA 90006
5640972    Jiro Smith       8640 Auto Center Dr       #16        Buena Park, CA 90621
5640975    Jmg Specialties, Inc.        29120 Commerce Center Drive #2        Valencia, CA 91355
5640976    Joan Orecchio        308 South Meadowood Ln         Sierra Vista, AZ 85635
5640977    Joanna Barrera       3354 W Orange Ave       #24        Anaheim, CA 92804
5640978    Jobot        PO Box 31001–2434         Pasadena, CA 91110–2434
5640979    Jocelyn Gonzalez     5505 Como Ave        Santa Ana, CA 92703
```

```
5640980    Jocelyn Lopez        215 Oak Street        Apt 8         Santa Ana, CA 92701
5640981    Joci Gongliewski        218 E Agnes St.        Olyphant, PA 18447
5640982    Joe Bond        14 George St        Pittston, PA 18640
5640985    Joe Juarez        307 North Bush St        Unit C        Anaheim, CA 92805
5640987    Joe Rivas        1107 W. Porter Ave.        #3        Fullerton, CA 92833
5640988    Joe Upchurch        220 N Garfield Ave        Scranton, PA 18504
5640989    Joe Warren        1703 Sanderson Ave        Scranton, PA 18508
5640990    Joeana Eusebio        10012 Emerson Ave        Garden Grove, CA 92843
5640991    Joel Sandoval        1226 W Roberta Ave        Fullerton, CA 92833
5640992    Joel Velazquez Arteaga        1120 South Belhaven St        Anaheim, CA 92806
5640993    Joey Aguirre        1617 E Redwood Ave        Anaheim, CA 92805
5640994    Joey Concepcion        56 Maxwell Street        Apt 1        Wilkes Barre, PA 18706
5640995    Joey Manzo        1759 South Dallas Dr        Anaheim, CA 92804
5640996    Johancer Soto        820 River St        Scranton, PA 18505
5640997    Johanna Alvarez Leon        12531 Morningside Ave        #7        Garden Grove, CA 92843
5640998    Joheinys Sanchez        2711 Indian Oak Drive        Grapevine, TX 76051
5640999    John Arce        307 Bennett Street        Luzurne,P.A., PA 18709
5641000    John Bettencourt        760 La Vina Lane        Altadena, CA 91001
5641001    John Boyer        4 Bald Eagle Trail        Gouldsboro, PA 18424
5641002    John Castillo        2131 1/2 S Broden        #C        Anaheim, CA 92802
5641004    John Fitizsimmons        20544 Deerwatch Pl        Ashburn, VA 20147
5629502    John Kevin Persson        128 N Ivy Ave        Monrovia, CA 91016-9101
5641005    John Lopez        216 East Truslow Ave        Fullerton, CA 92832
5641006    John Marinelli        1336 Bryn Mawrst        Scranton, PA 18504
5641007    John Roberts        11 38th Place        #A        Long Beach, CA 90803
5641008    John Soules Foods, Inc.        PO Box 4579        Tyler, TX 75712
5641009    John Verdida        1230 E. Glenwood Ave.        Anaheim, CA 92805
5641010    John Wilkes        707 Minooka Ave        Moosic, PA 18507
5641011    Johnathan McCoy        2404 Nutwood Ave        A11        Fullerton, CA 92831
5641013    Johnathan Rosson        4420 Johanna Ave        Lakewood, CA 90713
5641012    Johnathan Rosson        6332 Winodee Dr        Pico Rivera, CA 90660
5641014    Johnathan Thorne        16027 Brookhurst St        Unit I-249        Fountain Valley, CA 92708
5641015    Johnny Harrington        621 Prescott Ave        Scranton, PA 18510
5641016    Johnny Nava        1127 East Walnut Ave        Fullerton, CA 92831
5641018    Johnny Sahagun        1114 W Diamond        Anaheim, CA 92801
5641019    Johnson Controls Security        Solutions- PA Fire Alarm        PO Box 371967        Pittsburgh, PA
           15250-7967
5641020    Johnson Controls Security        Solutions- PA Fobs        PO Box 371967        Pittsburgh, PA 15250-7967
5641021    Jon Trabal        414 Moosic Heights        Avoca, PA 18641
5641022    Jonarys Machado        12231 Tamerlane        Apt A        Granden Grove, CA 92840
5641023    Jonathan Castro        2660 West Ball Rd        #16        Anaheim, CA 92804
5641024    Jonathan Estrada        38 W Columbus Ave        #38        Pittston, PA 18640
5641025    Jonathan Gonzales        129 West Guinida Ln        Apt 9        Anaheim, CA 92805
5641026    Jonathan Jefferson        2479 W Harriet Ln        Anaheim, CA 92804
5641027    Jonathan Martinez        7246 Nixon Dr        Riverside, CA 92504
5641028    Jonathan Mason        11962 Donna Ln        Garden Grove, CA 92840
5641030    Jonathan Montano        200 N Gilbert        Apt 10        Anaheim, CA 92801
5641031    Jonathan Ochoa        7881 Davmor Ave        Stanton, CA 90680
5641032    Jonathan Perez        225 E 1st Ave        La Habra, CA 90631
5641033    Jonathon Alarcon        11159 Walnut St        Whittier, CA 90602
5641034    Jordan Bancala        106 Starlight Ln        Dalton, PA 18414
5641035    Jordan Jimmerson        1827 North Viola St        Anaheim, CA 92807
5641036    Jordan Moye        4854 S Apricot Way        Ontario, CA 91762-7285
5641037    Jordan Neff        1240 S Centre St        #3        San Pedro, CA 90731
5641038    Jordan Pacheco        125 North Belinda Cir        Apt 32        Anaheim, CA 92801
5641039    Jordan Ramirez        1511 East Birch St        Anaheim, CA 92805
5641040    Jorge Aguero        120 S Main Ave        Scranton, PA 18504
5641041    Jorge Cardenas        313 E. Adele St        Anaheim, CA 92805
5641042    Jorge Gamez        702 Prospect Ave        Scranton, PA 18505
5641043    Jorge Jaime        2129 W Catalina Ave        #4        Anaheim, CA 92801
5641044    Jorge Julajuj        2106 W Brownwood        Anaheim, CA 92801
5641046    Jorge Morones Ornelas        435 N Cypress St        #B        Orange, CA 92866
5641047    Jorge Munoz        319 S. Philadelphia St        #8        Anaheim, CA 92805
5641049    Jorge Omar Perfecto Alonso        10251 Fern Ave        Apt 422        Stanton, CA 90680
5641050    Jorge Pena Sanchez        2203 E. Center St        Anaheim, CA 92806
5641051    Jorge Perez        210 E Montwood Ave        Apt 14        La Habra, CA 90631
5641052    Jorge Rosales        422 South West St        Anaheim, CA 92805
5641053    Jorge Urbina        12341 Flagstone Place        Garden Grove, CA 92843
5641054    Jorge Verde        201 N Dale Ave        Apt M4        Anaheim, CA 92801
5641055    Josalyn Holguin        10335 Cardinal Ave        Fountain Valley, CA 92708
5641058    Jose Alberto Mendez Baez        61 Wood St        #61        Wilkes-Barre, PA 18702
5641059    Jose Alvarado Amador        1241 N East St        SPC 28        Anaheim, CA 92805
5641060    Jose Bautista        729 Jones St #309        San Francisco, CA 94109
5641061    Jose Bernal        3410 South Main St        Unit A-5        Santa Ana, CA 92707
5641062    Jose Brito        415 West Sycamore St        Anaheim, CA 92805
5641063    Jose Campos        3629 Hope St        Huntington Park, CA 90255
5641064    Jose Campos Ramirez        3629 Hope St        Huntington Park, CA 90255
5641065    Jose Escobar        1530 9th St        Apt D        Anaheim, CA 92802
```

```
5641066    Jose Garcia        201 N. Dale Ave        #M4        Anaheim, CA 92801
5641067    Jose Gil Romero        2701 W McFadden Ave        Apt 78        Santa Ana, CA 92704
5641068    Jose Gomez        211 S Beach Blvd.        Anaheim, CA 92804
5641069    Jose Gonzalez        903 Eynon St.        Scranton, PA 18504
5641070    Jose Gutierrez        500 S La Veta Park Cir        #6        Orange, CA 92868
5641071    Jose Gutierrez Murillo        1430 N. Acacia St.        #2        Anaheim, CA 92805
5641072    Jose Iniguez        1005 N Citron Ln        Anaheim, CA 92801
5641073    Jose Irizarry        1016 5th St        #1        Moosic, PA 18507
5641075    Jose Lopez        2725 S Center St        Santa Ana, CA 92704
5641076    Jose Lopez–Santos        123 Lakeside Dr        Buena Park, CA 90621
5641077    Jose Lucero Bibanco        3115 Quartz Ln        #2        Fullerton, CA 92831
5641078    Jose Luis        Orchard St        #419        Kingston, PA 18704
5641079    Jose Martinez        8951 Pacific Ave        Apt B        Anaheim, CA 92804
5641080    Jose Medina        619 Prospect Ave        #2B        Scranton, PA 18505
5641081    Jose Miguel Hernandez Jimenez        480 N Washington St        Wilkes Barre, PA 18705
5641082    Jose Montano        1651 Mitchell Ave        Apt P1        Tustin, CA 92780
5641083    Jose Montes        1502 W. Dogwood Ave        Anaheim, CA 92801
5641084    Jose Morales Cruz        817 E Walnut Ave        Fullerton, CA 92831
5641085    Jose Moreno        1701 E La Habra Blvd        Unit 29        La Habra, CA 90631
5641086    Jose Novoa        423 Enclave Circle        Unit 101        Costa Mesa, CA 92626
5641087    Jose Ortiz        89 Bentwood Rd.        PH        Drums, PA 18222
5641088    Jose Osegueda        2770 W Yale Ave.        Anaheim, CA 92801
5641089    Jose Palacios Ramos        151 W Guinida Ln #1        Anaheim, CA 92805
5641090    Jose Pernia Roballo        144 S Westchester Dr        Anaheim, CA 92804
5641091    Jose Pineda Alvear        1027 E Nocta St        Ontario, CA 91764
5641092    Jose Pineda Gonzalez        7903 Calobar Ave        Whittier, CA 90606
5641093    Jose Raya Ortiz        122 S Ohio St        #104        Anaheim, CA 92805
5641094    Jose Reyes        2821 Birney Ave        Scranton, PA 18505
5641095    Jose Rico        4939 E Willetta St        Apt #2        Phoenix, AZ 85008
5641096    Jose Rodriguez        218 E Wilhelmina St        Apt B        Anaheim, CA 92805
5641097    Jose Romero–Olea        6722 Homer St        Westminster, CA 92683
5641098    Jose Sanchez        720 S Sylvan St        Anaheim, CA 92804
5641099    Jose Santana        129 W Guinida Ln        Apt 7        Anaheim, CA 92805
5641100    Jose Santiago        175 S Rio Vista St        A140        Anaheim, CA 92806
5641101    Jose Santos Sanchez        19050 Colima Rd        Apt 129        Rowland Heights, CA 91748
5641102    Jose Solorio        9382 Stirrup St        Riverside, CA 92509
5641103    Jose Tejeda        1180 N Lombard Dr        Apt C        Anaheim, CA 92801
5641104    Jose Torres Serrano        1818 W Neighbors Ave        Anaheim, CA 92801
5641106    Jose Vega        1339 N Gilbert St        Anaheim, CA 92801
5641107    Jose Zapata        8940 Pacific Ave # A        Anaheim, CA 92804
5641109    Josefina Ortega Garzon        2015 N Bush St        #203        Santa Ana, CA 92706
5641110    Josefina Vazquez        1337 E Wilshire Ave        Apt F        Fullerton, CA 92831
5641111    Josefine Arias        245 Empire St        Wilkes Barre, PA 18702
5641112    Joseluis Rodriguez        284 Barney St        Apt 1        Wilkes Barre, PA 18702
5641113    Joseph Banda        224 S. Lyon St        Apt . # 1        Santa Ana, CA 92701
5641114    Joseph Chesla        5009 Birney Ave        Moosic, PA 18507
5641115    Joseph Coyazo        2221 Fisher Ct        Redondo Beach, CA 90278
5641117    Joseph Flores        14717 Pioneer Blvd        #33        Norwalk, CA 90650
5641118    Joseph Gomez        2111 South Fairview St.        #A        Santa Ana, CA 92704
5641119    Joseph Guevara        1025 Marc Court        Diamond Bar, CA 91765
5641120    Joseph Mariscal        7210 Washington Ave        #D        Whittier, CA 90602
5641121    Joseph Martinez        606 N Townsend St        Santa Ana, CA 92703
5641122    Joseph Masciel        1700 North Kellogg        Apt D        Anaheim, CA 92807
5641123    Joseph Naylor II        3718 W 157st        Lawndale, CA 90260
5641124    Joseph Sanchez        11561 Stanton Ave        Stanton, CA 90680
5641125    Joseph Suarez Bautista        628 S Oakwilde Dr        Anaheim, CA 92804
5641126    Josh Olivares Hernandez        17 Westbrook Ln        Pomona, CA 91766
5641127    Josh Pommerening        107 S. Agate Pl        Anaheim, CA 92804
5641128    Josh Russo        346 N Sunset Ave        Unit 108        La Puente, CA 91744
5641130    Joshua Arellanes        14511 Marilla Ave        Norwalk, CA 90650
5641131    Joshua Hanson        dba Caveman Productions        2639 Wellington Rd        Los Angeles, CA 90016
5641132    Joshua Hernandez        4457 N Jackson Ave        Fresno, CA 93726
5641133    Joshua Miranda        329 W Hampshire Ave        Anaheim, CA 92805
5641134    Joshua Torres        1145 W Casa Grande Ave        #E        Anaheim, CA 92802
5641135    Joshua Vazquez        7378 Blackhawk Cir        Buena Park, CA 90620
5641136    Josue Castro        13420 Harlow Ave        Corona, CA 92879
5641137    Josue David        400 N Bush St        Apt B        Anaheim, CA 92805
5641138    Josue Flores        2230 S Loara St        Unit 116        Anaheim, CA 92802
5641139    Josue Rodriguez        1412 Academy St        #1        Scranton, PA 18504
5641141    Jovani Rodriguez Mejia        213 S Walnut St        Apt 102        Anaheim, CA 92805
5641142    Jovanny Perez        8021 8th St.        Buena Park, CA 90621
5641143    Joyce Electrical Inc.        333 2nd St        Eynon, PA 18403
5641147    Juan Alvarez        405 N La Reina St        Anaheim, CA 92801
5641148    Juan Angeles        4632 E Tanglewood Ave        Anaheim, CA 92807
5641149    Juan Cardoso        702 East Santa Ana Blvd        Unit 413        Santa Ana, CA 92701
5641150    Juan Carlos Conde        13832 Cedar Street        Westminster, CA 92683
5641152    Juan Castellano Rosario        352 Parsonage St        Pittston, PA 18640
5641153    Juan Castillo Alvarez        1786 W Glencrest Ave        #8        Anaheim, CA 92801
```

```
5641155    Juan Coronel        925 N Claudina St        #A         Anaheim, CA 92805
5641157    Juan Duarte        2 Hopkin St Rear       Wilkes–Barre, PA 18705
5641158    Juan Escobales       313 N Third St       Moosic, PA 18641
5641159    Juan Galeana       216 W Guinida Ln       Anaheim, CA 92805
5641160    Juan Gonzalez       548 Fordham Dr       Placentia, CA 92870
5641161    Juan Gonzalez Colon       2083 S Sprague Ln       #3       Anaheim, CA 92801
5641162    Juan Gutierrez Sanchez       3747 East 54th Street       Maywood, CA 90270
5641163    Juan Hernandez       1878 W Chanticleer Rd       Anaheim, CA 92804
5641165    Juan Juracan Juracan       326 N Valley St.       #1       Anaheim, CA 92801
5641166    Juan Manjarrez       6292 Indiana St       Buena Park, CA 90621
5641167    Juan Mercado Reyes       193 E Main St       Wilkes Barre, PA 18705
5641168    Juan Miranda       3000 Fillmore Way       Apt. 85A       Costa Mesa, CA 92626
5641169    Juan Payamps       529 Eyno St       2       Scranton, PA 18504
5641170    Juan Perez Marquez       2320 W La Habra Blvd       la habra, CA 90631
5641171    Juan Rangel       12851 Haster St.       Apt. 10B       Garden Grove, CA 92840
5641172    Juan Reinaga       1510 Jackson Street       Scranton, PA 18504
5641173    Juan Rodriguez       1162 N Mayfair Ave       Apt G       Anaheim, CA 92801
5641176    Juan Sanchez       123 N Resh St       Anaheim, CA 92805
5641177    Juan Sen Morales       1040 N Shattuck Pl       Apt 1       Orange, CA 92867
5641178    Juan Trevino       9200 Monte Vista Ave       #69       Montclair, CA 91763
5641179    Juan Valle       521 Pine Ave       #106       Long Beach, CA 90802
5641180    Juan Vicente       8900 Pacific       #C       Anaheim, CA 92804
5641181    Juana Castillo       328 N. Citron St.       Anaheim, CA 92805
5641183    Juana Del Carmen Camacho       1627 Church Ave       Scranton, PA 18508
5641184    Juana HInojosa       241 E Adele St       Anaheim, CA 92805
5641185    Juana Nova       431 Wheeler Ave       #1       Scranton, PA 18510
5641186    Juda Mailoto       700 W 157th St       Gardena, CA 90247
5641187    Judicate West       1851 East First St       Suite 1600       Santa Ana, CA 92705
5641188    Judit Sanchez       210 E Montwood       Apt.3       La Habra, CA 90631
5641189    Judy Eierdam       4115 Wild Azlea Ave.       Apt 3116       Fort Worth, TX 76116
5641190    Judy Jaik       506 E Harrison Ave.       Pomona, CA 91767
5641191    Judyann Lamille       2021 W Juno Pl       #2       Anaheim, CA 92802
5641192    Julia Castillo       235 W Orangewood Ave       Apt 30C       Anaheim, CA 92802
5641193    Julia Soto       1740 W Greenleaf Ave       Anaheim, CA 92801
5641194    Julian Gomez       4551 Bates Dr.       Yorba Linda, CA 92886
5641195    Julian Reyes       33 Crowl Cr Dr       #1A       Scranton, PA 18505
5641196    Juliana Rodriguez       1925 W Greenleaf Ave       Apt 54       Anaheim, CA 92801
5641198    Julio Fortuna       482 3rd St       3rd       Moosic, PA 18507
5641199    Julissa Bernal       911 S Reseda St       Anaheim, CA 92806
5641200    Julius Husser       10800 Dale Ave       Apt 421       Stanton, CA 90680
5641201    Jump Rope Innovation Llc       74 Washington Ave       Hillsdale, NJ 07642
5641202    Jumping Wolf Media       dba Nathan Kadziauskas       11 Abilene Dr       Trabuco Canyon, CA 92679
5641203    Jurian Silva       320 5th Avenue       PH       Scranton, PA 18505
5641204    Justin Abas       18908 Stark Ave       Cerritos, CA 90703
5641205    Justin Garcia       2077 S Jetty Dr       #2       Anaheim, CA 92802
5641206    Justin Holguin       924 N Cavon Pl       Anaheim, CA 92801
5641207    Justin Mallabo       13846 Casablanca Ct       Corona, CA 92880
5641208    Justin McInturff       15621 Ladera Vista Dr       Chino Hills, CA 91709
5641209    Justin Straub       7600 W Manchester Ave       Unit 242       Los Angeles, CA 90293
5641210    Justina Ortigoza       5712 Western Ave       Buena Park, CA 90620
5641212    Justo Lopic Toc       2230 W. Lincoln Ave       #1214       Anaheim, CA 92801
5641213    Justus Basile       125 7th St       Huntington Beach, CA 92648
5641214    Juventino Parroquin       8382 Whitaker St       #26       Buena Park, CA 90621
5641252    KC Digital Solutions       540 S State College Blvd.       Fullerton, CA 92831
5641253    KC Power Clean       2500 E. Imperial Hwy       Suite 149A #385       Brea, CA 92821
5641255    KDR Equipment, Inc.       13875 Kay Rd       Desert Hot Springs, CA 92240
5641215    Kaden Stormes       1402 Bryn Mawr St       Scranton, PA 18504–2718
5641216    Kaedian LLP       8383 Wilshire Blvd       Suite 210       Beverly Hills, CA 90211
5641217    Kaempfer Crowell, Ltd.       1980 Festival Plaza Dr       Suite 650       Las Vegas, NV 89135
5641218    Kai Yu Santos dba       Fulfill Your Products       1701 E Edinger Ave E6       Santa Ana, CA 92705
5641219    Kaila Dreiling       10317 Columbia River Court       Fountain Valley, CA 92708
5641220    Kailey Daovieng       6343 Lincoln Ave       Apt i4       Buena Park, CA 90620
5641222    Kairo Vicente Marroquin       11963 Ottawa Place       Chino, CA 91710
5641223    Kaitlyn Pittman       12750 Centralia St.       #1       Lakewood, CA 90715
5641224    Kane Chhor       21613 Birch Hill Dr.       Diamond Bar, CA 91765
5641225    Karen Anzures       1701 E La Habra Blvd       Apt 29       La Habra, CA 90631
5641226    Karen Beltran       1963 W Greenleaf Ave       Apt A       Anaheim, CA 92801
5641227    Karen Gomez       921 S Trident St       Apt 3       Anaheim, CA 92804
5641228    Kari A Rowe       6717 N Seneca St       Portland, OR 97203
5641229    Karina Hernandez       6168 Jennifer Ln       Jurupa Valley, CA 92509
5641230    Karina Rodarte       201 E Chapman Ave       Apt 62J       Placentia, CA 92870
5641231    Karina Rodriguez       1375 Buena Vista Ave.       Pomona, CA 91766
5641232    Karla Alejos       120 E Alberta St       Apt A       Anaheim, CA 92805
5641233    Karla Garcia       1231 S Sharon Cir       #F2       Anaheim, CA 92804
5641234    Karla Montecino       1116 Louise St       Santa Ana, CA 92703
5641235    Kate Burgess       529 Main St       Old Forge, PA 18518
5641236    Katella Avenue Partners, Llc       2695 E. Katella       Anaheim, CA 92806
5641238    Katerin Matos       550 Carey Ave       Wilkes Barre, PA 18702
```

```
5641239    Katherine Reynoso      37 Harry      Wilkes Barre, PA 18705
5641241    Katherine Torrence     18932 Gregory Ln      Huntington Beach, CA 92646
5641242    Kathryn Romo      6482 Savoy Cir      Buena Park, CA 90621
5641243    Kathy Hernandez      529 Prescott Ave      Scranton, PA 18510
5641244    Katie's Snack Foods      4094 Anson Dr      Hilliard, OH 43026
5641246    Kaufman Dolowich LLP      135 Crossways Park Dr      Suite 201      Woodbury, NY 11797
5641247    Kaufman Dolowich, LLP      135 Crossway Park Dr      Suite 201      Woodbury, NY 11797
5641248    Kawan Scarborough      828 Herbert St      #28      Scranton, PA 18706
5641249    Kayla May Yaakov      1305 Hilltown Rd.      Biglerville, PA 17307
5641250    Kayshaun Galliego      539 Linden St      Scranton, PA 18503
5641257    Keira Emily Chapman      11621 Brookhurst Street      Garden Grove, CA 92840
5641258    Keisha Hamilton      1107 W Pacific Coast Hwy      #6      Wilmington, CA 90744
5641259    Keith Magee      9201 Pacific Ave      Anaheim, CA 92804
5641260    Kelley Supply, Inc.      PO Box 100      Abbotsford, WI 54405
5641261    Kelli Valbuena      2217 Olivine Dr.      Chino Hills, CA 91709
5641262    Kellie Davalos      18214 E Bellefont Dr      Azusa, CA 91702
5641263    Kelly Spicers Packaging      PO Box 741227      Los Angeles, CA 90074
5641264    Kellyne Weathers      310 Kaokolo Pl      Kapaa, HI 96746
5641265    Kelvin Peggins      9722 W Colchester Dr      Anaheim, CA 92804
5641266    Kennie McGowan      836 Herbert St      #836      Scranton, PA 18505
5641267    Kenny Diaz      2117 West Ave      Fullerton, CA 92833
5641268    Kenya Lockett      505 N Rose St      Anaheim, CA 92805
5641269    Keon Tyler      33 River St      #3      Carbondale, PA 18407
5641270    Kevala International Llc      6902 Alissa Dr.      Rowlett, TX 75089
5641271    Keven Dixon      8004 Orangethorpe Ave      #225      Buena Park, CA 90621
5641272    Kevin Campos      123 N Resh St      Anaheim, CA 92805
5641273    Kevin Espana      1250 S Brookhurst St      Apt. 1018      Anaheim, CA 92804
5641274    Kevin Hernandez      13115 Le Parc Blvd      Unit 16      Chino Hills, CA 91709
5641275    Kevin Lagunas      14421 Livingston St      Tustin, CA 92780
5641276    Kevin Lima      1911 S Haster St      #80      Anaheim, CA 92802
5641277    Kevin Lo      2021 Choctaw Dr      West Covina, CA 91791
5641278    Kevin Lopez      2442 E Alden Ave      Anaheim, CA 92806
5641279    Kevin McGuire      470 Strawberry Ln      Mountain Top, PA 18707
5641280    Kevin Moseley      7085 Santa Irene Cir.      Apt.113      Buena Park, CA 90620
5641281    Kevin Ocampo      914 S Arden Pl      #2      Anaheim, CA 92802
5641282    Kevin Persson      128 N Ivy Ave      Monrovia, CA 91016
5641283    Kevin Pope      41–24 Birney Ave      #118      Moosic, PA 18507
5641284    Kevin Robeniol      7640 El Escorial Way      Buena Park, CA 90620
5641285    Kevin Traynor      748 N. Sabina St.      Anaheim, CA 92805
5641287    Kevona Williams      12635 Main St      #222      Garden Grove, CA 92840
5641288    Keystone Compliance LLC      131 N Columbus Innerbelt      New Castle, PA 16101
5641289    Keystone Propane Service Inc      1201 Marshwood Rd      Throop, PA 18512
5641290    Khwaja Sediqi      615 Adams Ave      Scranton, PA 18510
5641291    Kiandra David      130 Courtright St      Pringle, PA 18704
5641293    Kiara King      3100 Garnet Lane      Apt A      Fullerton, CA 92831
5641294    Kierra Davidson      8892 19th Street 143      Rancho Cucamonga, CA 91701
5641295    Kimberlie Willsher      135 Pearl Ave      San Carlos, CA 94070
5641296    Kimberly Maenhout      Box 2207      Wrangell, AK 99929
5641297    Kimberly Morris      17941 Baron Cir      Huntington Beach, CA 92647
5641298    Kimberly Sain      21201 Kittridge St      Los Angeles, CA 91303
5641300    King Labule      15825 Deer Trail Dr.      Chino Hills, CA 91709
5641301    Kittaya Treseangrat Dba      Kittaya Treseangrat Inc      21427 Nashville St      Chatsworth, CA 91311
5641303    Knoppy Hoffman      9599 Melanie Dr      Saint Michael, MD 21663
5641304    Knuth Refrigeration &      Air Conditioning, Inc.      615 Gibbons St      Scranton, PA 18505–3352
5641305    Koal Denning      13002 Edwards Rd      La Mirada, CA 90638
5641307    Koch Foods Incorporated      PO Box 71245      Chicago, IL 60694–1245
5641308    Kogi Group Corporation      4370 Eagle Rock Blvd      Los Angeles, CA 90041
5641310    Kori Hardy      1433 Coronado Ave      Apt 304      Long Beach, CA 90804
5641311    Krave Group Llc Dba      Motoamerica      18004 Sky Park Cir      Suite 110      Irvine, CA 92614
5641312    Kreon Jackson      7062 Knox Ave.      Fontana, CA 92336
5641313    Krishnamurti Landscaping      Home Services      330 N. Sumner Ave      Scranton, PA 18504
5641314    Krista Bustamante      22701 Chicora Dr      Diamond Bar, CA 91765
5641315    Kristian Tafao      1130 Lewis Ave      Long Beach, CA 90813
5641316    Kristy Muentes      219 Moosic Heights      Avoca, PA 18641
5641318    Kronen Corp      4174 Commercial Ave      Madison, WI 53714
5641319    Kushtrim Shabani      821 Maple St      Scranton, PA 18505
5641320    Kyle Baker      4217 Birney Ave      Moosic, PA 18507
5641321    Kyle Frank      7916 Remington Rd      Montgomery, OH 45242
5641322    Kyleren Mathieu      3990 Zion Lane      Chino, CA 91710
5641323    Kylie Tenorio      7141 El Viento Way      Buena Park, CA 90620
5641324    L.A. Foods LLC      5115 Clareton Dr      Suite 200      Agoura Hills, CA 91301
5641417    LGSH      16530 Ventura Blvd      Ste 305      Encino, CA 91436–2006
5641471    LPL Financial – RPCP      P.O. Box 502533      San Diego, CA 92150–2533
5641325    La Cienega Food Equipment      2440 E. 52nd St      Los Angeles, CA 90058
5641328    La Fortaleza      501 N. Ford Blvd      Los Angeles, CA 90022–1104
5641330    La Tourangelle, Inc.      918 Parker St      Suite A–14      Berkeley, CA 94710
5641332    La Wireless, Llc      23890 Copper Hill Dr. #148      Valencia, CA 91354
5641342    LaQuanda Brandon      401 N Bush St.      #214      Santa Ana, CA 92701
```

| | | | |
|---|---|---|---|
| 5641348 | LaTasha Towner | 14060 Rock Place | Riverside, CA 92503 |
| 5641333 | Labelmatch | 126 W. Streetsboro St #14 | Hudson, OH 44236 |
| 5641335 | Lackawanna River Basin | Sewer Authority | PO Box 280 | Olyphant, PA 18447–0280 |
| 5641336 | Ladov Law Firm, P.C. | 1101 Market St | Suite 2820 | Philadelphia, PA 19107–2993 |
| 5641337 | Lady On The Rocks, Llc | 4161 Redondo Beach Blvd | #201 | Lawndale, CA 90260 |
| 5641338 | Lakeisha Lucier | 2554 Associated Rd | #02 | Fullerton, CA 92835 |
| 5641339 | Lameo & Associates Inc | PO Box 321 | Dunmore, PA 18512 |
| 5641343 | Larry Cooper | 3619 Sedlock Dr | Corona, CA 92881 |
| 5641344 | Larry Mejia | 3137 Garnet Lane | Apt A | Fullerton, CA 92831 |
| 5641345 | Larry Moore | 1739 Orizaba Ave | Long Beach, CA 90804 |
| 5641346 | Lascelles Green | 156 S Fillmore Ave | #156 | Scranton, PA 18504 |
| 5641347 | LaserShip Inc | 8401 Greensboro Dr | Suite 700 | McLean, VA 22102 |
| 5641350 | Laura Asencio | 605 Depot St | Scranton, PA 18509 |
| 5641352 | Laura Jasso | 243 West Tiller Ave | Anaheim, CA 92802 |
| 5641353 | Laura Jeronimo Basurto | 10782 Rose St | Stanton, CA 90680 |
| 5641354 | Laura Lopez | 801 N Loara Street | #244 | Anaheim, CA 92801 |
| 5641355 | Laura Mendoza | 7340 8th Street | Apt 23 | Buena Park, CA 90621 |
| 5641356 | Laura Patino | 1618 S Nutwood St | Anaheim, CA 92804 |
| 5641357 | Laureen Asseo | 333 N. Euclid Way | Anaheim, CA 92801 |
| 5641358 | Lauren Danjoi | 7091 E Scenic Cir | Anaheim, CA 92807 |
| 5641359 | Lauren Elizabeth Villatoro | 7223 Pickering Ave | Apt 1 | Whittier, CA 90602 |
| 5641360 | Lauren Villatoro | 7223 Pickering Ave | Apt 1 | Whittier, CA 90602 |
| 5641361 | Laury Estevez | 613 Main St | Peckville, PA 18452 |
| 5641362 | Law Off of Miguel S. Ramirez | Client Trust Account | 9171 Wilshire Blvd | Suite 500 | Beverly Hills, CA 90210 |
| 5641363 | Law Off of Warren R. Shiell | 9935 Santa Monica Blvd. | Beverly Hills, CA 90212 |
| 5641364 | Law Office of Wendy Sharp | 1100 Glendon Ave | 15th Floor | Los Angeles, CA 90024 |
| 5641365 | Law Offices Of Harold A. | Laufer & Associates | PO Box 15261 | Beverly Hills, CA 90209 |
| 5641367 | Lawrence Roll Up Doors | 4525 Littlejohn St | Baldwin Park, CA 91706 |
| 5641368 | Lawrence Wholesale, LLC | 4353 Exchange Ave | Vernon, CA 90058 |
| 5641369 | Lazaro Jimenez Ramirez | 601 East Sycamore St | #4 | Anaheim, CA 92805 |
| 5641373 | Lc Penner Co. | 2313 E Philadelphia St. | Ste P | Ontario, CA 91761 |
| 5641374 | Le Ventures, Llc | 8605 Santa Monica Blvd | Los Angeles, CA 90069–4109 |
| 5641375 | Leandro Inirio Lopez | 137 South Cameron Ave | Scranton, PA 18504 |
| 5641376 | Lee & Associates Commercial | Real Estate Services Inc | 9838 Research Dr | Irvine, CA 92618 |
| 5641377 | Lee Electric Supply | 240 Hickory Street | Scranton, PA 18505 |
| 5641378 | Lee Kum Kee (USA) Inc | 14841 Don Julian Rd | City of Industry, CA 91746 |
| 5641379 | Lee Meyers | 914 26th St | Santa Monica, CA 90403 |
| 5641380 | Lee Zhao | CA |
| 5641381 | Legacy Farms, Llc | 1765 W. Penhall Way | Anaheim, CA 92801 |
| 5641382 | Leilani Baltazar | 21828 Belshire Ave | Apt 9 | Hawaiian Gardens, CA 90716 |
| 5641387 | Leonardo Arias Ceja | 14621 Carfax Drive | Apt B | Tustin, CA 92780 |
| 5641388 | Leonardo Castillo | 500 W Commonwealth Ave | Apt A | Fullerton, CA 92832 |
| 5641389 | Leonardo Hernandez | 1818 W Neighbors Ave | Apt 3 | Anaheim, CA 92801 |
| 5641390 | Leonardo Rodado | 422 S Sherman St | Wilkes Barre, PA 18702 |
| 5641391 | Leonardo Vasquez | 6102 Homewood Ave | Buena Park, CA 90621 |
| 5641392 | Leonel Rivera | 1629 Ball | #1 | Anaheim, CA 92802 |
| 5641393 | Leonila Lopez | 326 S Garnsey St | Apt 102 | Santa Ana, CA 92701 |
| 5641395 | Leonor Armas | 12579 9th St | Apt D205 | Garden Grove, CA 92840 |
| 5641396 | Leonor Blanco | 1120 W. Pearl St | Apt C | Anaheim, CA 92801 |
| 5641397 | Leroy Carter | 1112 Springbrook Ave | #C | Moosic, PA 18507 |
| 5641398 | Lesley Martinez | 150 N Coffman St | Apt 212 | Anaheim, CA 92805 |
| 5641399 | Leslie Gloria | 857 East 3rd Street | Pomona, CA 91766 |
| 5641400 | Leslie Rodriguez | 1837 W Greenleaf Ave | #A | Anaheim, CA 92801 |
| 5641401 | Leslies Organics | C/O Nutiva | 213 W Cutting Blvd | Richmond, CA 94804 |
| 5641402 | Lessonly, Inc. | 1129 E. 16th Street | Indianapolis, IN 46202 |
| 5641404 | Leticia Arguelles Constanrino | 2841 E Lincoln Ave | #251 | Anaheim, CA 92806 |
| 5641406 | Leticia Coronel Soriano | 1140 N. Leisure Ct. | #9 | Anaheim, CA 92801 |
| 5641407 | Leticia Hernandez | 1661 Neil Armstrong St | #134 | Montebello, CA 90640 |
| 5641408 | Leticia Ibarra | 1250 S. Brookhurst St | Apt. 1056 | Anaheim, CA 92804 |
| 5641409 | Leticia Pineda | 624 S Mohawk Dr | Santa Ana, CA 92704 |
| 5641410 | Leticia Rodriguez | 329 S Harbor Blvd | Santa Ana, CA 92704 |
| 5641411 | Leticia Trejo | 1241 S Hickory St | Santa Ana, CA 92707 |
| 5641412 | Level 3 Communication Llc | P.O. Box 910182 | Denver, CO 80291–0182 |
| 5641416 | Leydi Orellana Gonzalez | 1152 N Mohican Way | Apt 6 | Anaheim, CA 92801 |
| 5641418 | Lies Gumbs German | 1213 Preston Place | Scranton, PA 18504 |
| 5641419 | Lift Parts Service Inc | 4559 E Washington Blvd | Commerce, CA 90040 |
| 5641420 | Lightswitch | 9663 Santa Monica Blvd. | Suite 794 | Beverly Hills, CA 90210 |
| 5641421 | Lilia Rebollar | 12531 Sungrove Cir | Garden Grove, CA 92840 |
| 5629392 | Lilian M Mejia | 2541 N. Delta St. | Orange, CA 92865 |
| 5641422 | Lilian Mejia | 2541 N. Delta | Orange, CA 92865 |
| 5641423 | Liliana Bravo Copado | 616 North Rose St | Anaheim, CA 92805 |
| 5641425 | Linda Alvarez | 2243 E Vermont Ave | Anaheim, CA 92806 |
| 5641426 | Lindenmeyr Munroe | Three Manhattanville Rd | Purchase, NY 10577 |
| 5641428 | Lindiana Tavares | 142 Village Dr | Taylor, PA 18517 |
| 5641432 | Liqing Mao | 5949 Natalie Rd | Chino hills, CA 91709 |
| 5641433 | Lis Murillo | 13028 Sunshine Ave. | Whittier, CA 90605 |
| 5641434 | Lisa Jimenez | 9320 Palmetto Ave | Fontana, CA 92335 |

```
5641435    Lisandro Perez        166 Tompkins St         Pittston, PA 18640
5641436    Lisbeth Jimenez       130 S Rebecca        #1        Scranton, PA 18504
5641437    Lisselotte Jimenez       258 Frederick St        Kingston, PA 18704
5641438    Lisset Diaz      12642 Spinnaker St        Garden Grove, CA 92840
5641440    Litmus Software Inc.        675 Massachusetts Ave        10th Floor        Cambridge, MA 02139
5641441    Live Kaizen LLC        585 Station Rd        Amherst, MA 01002
5641442    Liz Quezada        1339 Rundle St        Scranton, PA 18504
5641445    Long Haul Trucking, Inc.        6600 Jansen Ave.        Albertville, MN 55301
5641446    Long Reimber Winegar Llp        P.O. Box 87        Cheyenne, WY 82003
5641447    Longevity Nutrition Inc        19600 Fairchild Rd        Suite 300        Irvine, CA 92612
5641448    Lonnie Durham        927 State Route        #23        Spring Brook Township, PA 18444
5641449    Lonnie Johnson        127 West Midway Manor        Anaheim, CA 92805
5641450    Look Signs        27112 Cordero Ln        Mission Viejo, CA 92691
5641451    Loomis Insurance        PO Box 3128        Riverside, CA 92519
5641452    Lopez Electric        1831 Belcroft Ave        El Monte, CA 91733
5641453    Loren Feliz        112 S Main St        Scranton, PA 18504
5641455    Lorena Penaloza        4109 Carol Drive        Unit B        Fullerton, CA 92833
5641456    Lorenna Gonzalez        115 Main St        #2A        Childs, PA 18407
5641457    Los Angeles County Tax Collector        PO Box 54027        Los Angeles, CA 90054-0027
5641458    Los Angeles Produce Distributors        PO BOX 86307        Los Angeles, CA 90086
5641460    Louch And Langston Training, Llc – Influ        24335 Prielipp Rd        Suite 126        Wildomar, CA 92595
5641461    Louis Zavala        607 N Chippewa Ave        Apt 268        Anaheim, CA 92801
5641462    Love Grace Inc.        202 Atlantic Ave        Garden City Park, NY 11040
5641466    Lowell Holmes        1641 Sanderson Ave        Scranton, PA 18509
5641467    Lowell Holmes        541 Prescott Ave        #1        Scranton, PA 18510
5641468    Lower Lackawanna Valley        Sanitary Authority        302 Oak Street        Old Forge, PA 18518
5641472    Lucia Flores        P.O. Box 4313        Santa Ana, CA 92702
5641473    Lucia Frausto reyes        1025 Gibbons St        Scranton, PA 18505
5641474    Lucia Teran Bravo        7881 1st St        Apt 5        Stanton, CA 92805
5641477    Lucio Vasquez        228 Pittston Ave        Scranton, PA 18505
5641479    Lucy Carrillo        615 Fig St.        Dpto. 2        Scranton, PA 18505
5641480    Lucy Centeno        830 Willow St Rear        Scranton, PA 18505
5641485    Luis Barrientos        114 East Wilken Way        Unit 1        Anaheim, CA 92802
5641486    Luis Carranza        13102 Partridge St        Spc 55        Garden Grove, CA 92843
5641487    Luis Chavez        10782 Rose St        A        Stanton, CA 90680
5641489    Luis Duran        1339 Rundle St        Scranton, PA 18504
5641491    Luis Elizarraraz        2662 W Dawnview Dr        Rialto, CA 92377
5641493    Luis Fermin        2437 E Virginia Ave        Anaheim, CA 92806
5641494    Luis Garcia        1114 Wason St        Scranton, PA 18054
5641495    Luis Garcia        21056 Laguna Canyon Rd        Laguna Beach, CA 92651
5641496    Luis Morales        531 N Manor St.        Anaheim, CA 92801
5641498    Luis Orozco        326 N Valley St        Anaheim, CA 92801
5641499    Luis Pacheco        414 Main St        Moosic, PA 18507
5641500    Luis Perez        4625 W Chapman Ave        Apt 2        Orange, CA 92868
5641501    Luis Ramos        625 E. Sanderling St        Ontario, CA 91761
5641502    Luis Ramos Luna        1720 Capouse Ave        Scranton, PA 18509
5641503    Luis Rodriguez        706 Crown Avenue        #706        Scranton, PA 18505
5641504    Luis Salgado        2018 W Civic Center Dr        Apt C        Santa Ana, CA 92703
5641505    Luis Swann        21812 Belshire Ave        Apt 2        Hawaiian Gardens, CA 90716
5641506    Luis Valdez        134 S. Lincoln Ave        Scranton, PA 18504
5641507    Luis Zavala        9166 Cerritos Ave        Unit 63        Anaheim, CA 92804
5641508    Luke Martinez        15050 Monte Vista Ave.        Spc 132        Chino Hills, CA 91709
5641509    Luke Sargent        2911 2nd Street Front House        Santa Monica, CA 90405
5641510    Luke Telarico        17261 Regulus Dr        Yorba Linda, CA 92886
5641512    Lumsden Corporation        P.O. BOX 4647        Lancaster, PA 17604
5641513    Lurian V. Costa de Azevedo        2821 West Sahara Ave        Apt 5        Las Vegas, NV 89102
5641514    Luxury Lav, Llc        P.O. Box 241157        Little Rock, AZ 72223
5641515    Luz Cobil        8940 Pacific Ave        Apt A        Anaheim, CA 92804
5641517    Luz Walton        1021 N Laguna St        Anaheim, CA 92801
5641518    Lyco Manufacturing Inc.        115 Commercial Drive        P.O. Box 31        Columbus, WI 53925
5641521    M&J Pallet Recycling Inc        12152 East End Ave        Chino, CA 91710
5641522    M1 Intergrated Strength        1555 Mesa Verde Drive E        Apt 32C        Costa Mesa, CA 92626
5641823    MIC Food Division        13595 SW 134th Ave        Suite 201        Miami, FL 33186
5641904    MLR Packaging, Inc.        P.O. Box 3867        Fullerton, CA 92834–3867
5641946    MSC Associates Inc dba Mechanical Servic        1145 Oak St        Pittston, PA 18640
5641948    MUN CPAs        1760 Creekside Oaks Dr        Suite 160        Sacramento, CA 95833
5641525    Ma Hernandez        1106 E Commonwealth Ave        Fullerton, CA 92831
5641526    Ma Moreno        539 N Anna Dr        Apt E        Anaheim, CA 92805
5641527    Ma Solorio Barbosa        1675 W Pampas Ln #28        Anaheim, CA 92802
5641528    Ma Trinidad Gonzalez De Garcia        14883 Appleton St        Hesperia, CA 92345
5641529    Macario Arellano        6102 Homewood Ave        Buena Park, CA 90621
5641530    Machine One Inc.        3666 S Brunswick Paseo        Ontario, CA 91761
5641531    Macrina Sanchez Mujica        214 South West Street        Apt 5        Anaheim, CA 92805
5641533    Madi Holodnak        313 Conroy Street        Scranton, PA 18505
5641534    Madison Gioia        8729 Nightingale Ave        Fountain Valley, CA 92708
5641536    Madison Parker        1120 Monroe Ave        #1        Dunmore, PA 18509
5641541    Magic Plant        PO BOX 2472        Johnson City, TN 37615
5641542    Maha Nasser        150 N Muller St #104        Anaheim, CA 92801
```

```
5641544    Mai Taniguchi       8694 Rogue River Ave        Fountain Valley, CA 92708
5641545    Maicol Mejia        293 S Grant St      Wilkes Barre, PA 18702
5641549    MailSouth Inc       DBA MSpark      PO Box 848469      Dallas, TX 75284–8469
5641553    Majestic International       Spice Corp      PO Box 743539       Los Angeles, CA 90074–3539
5641554    Makenzi Bair        1632 Grove Pl       Fullerton, CA 92831
5641555    Malaya Mitchell     508 Imperial Hwy        B       Fullerton, CA 92835
5641558    Malik Gloster       1513 W.84th St.     #1      Los Angeles, CA 90047
5641559    Mallory Ramirez     415 N Soto St        Los Angeles, CA 90033
5641560    Malloy Supply LLC       9508 W. Ruby Ave        Wauwatosa, WI 53225
5641563    Manassero Farms, Inc        4925 Via La Granja      Yorba Linda, CA 92886
5641564    Manola Cervantes        222 N Miller        #102        Anaheim, CA 92801
5641565    Manuel Candelario       12022 Nava Street       Norwalk, CA 90650
5641566    Manuel Cardet       8216 Santa Inez Dr      Buena Park, CA 90620
5641567    Manuel Medrano      1215 S Empire       #14     Anaheim, CA 92804
5641568    Manuel Mejia        588 N Main St       Wilkes–Barre, PA 18705
5641569    Manuel Negrete Vazquez      635 W La Habra Blvd     La Habra, CA 90631
5641570    Manuel Pantaleon Rodriguez      918 W Locust        Scranton, PA 18504
5641571    Manuel Ramirez      734 S. Fondren St.      Apt. B      Orange, CA 92868
5641572    Manuel Rodriguez        139 Regent St       Wilkes Barre, PA 18702
5641573    Manuel Vasquez      219 2nd St      Avoca, PA 18641
5641577    Manuela Silva Alcantara     18651 Demion Ln     Apt A       Huntington Beach, CA 92646
5641578    Maori Semaia        729 S. Knott Ave        Anaheim, CA 92804
5641579    Mar Mendoza     1270 East Lincoln Avenue        Apt #219        Anaheim, CA 92805
5641580    Mar West Commercial     15241 Laguna Canyon Rd      Irvine, CA 92618
5641581    Marathon Mechanical– Air        Conditioning & Heat     P.O. Box 916        La Verne, CA 91750
5641582    Marc Forquer        12235 Pine Street       Unit 23     Norwalk, CA 90650
5641583    Marc Malone     306 Prairie Cir     Harrisburg, SD 57032
5641584    Marcela Gonzalez        11216 Kadota Ave.       Pomona, CA 91766
5641585    Marcia Martinez     820 River St        #820        Scranton, PA 18505
5641586    Marcial Peguero     439 N Washington St     Wilkes Barre, PA 18705
5641587    Marco Alcala        2515 East Alki Pl       Anaheim, CA 92806
5641588    Marco Marquez       1180 N. Lombard Dr.     #A      Anaheim, CA 92801
5641589    Marco Martinez      1235 S Sharon Cir       #K3     Anaheim, CA 92804
5641590    Marco Vargas        318 Capistrano St       Placentia, CA 92870
5641591    Marcos Diaz     929 N Philadelphia St       Apt C       Anaheim, CA 92805
5641592    Marcos Hernandez        609 N Moraga St.        #2      Anaheim, CA 92801
5641593    Marcos Jimenez      616 N Olive St      #C      Anaheim, CA 92805
5641594    Marcos Magdaleno Gutierrez      11356 Dale St       Garden Grove, CA 92841
5641595    Marcos Pineda       8287 Cerritos Ave       Stanton, CA 90680
5641596    Marcos Sanchez      1413 Spurgeon       Apt 11      Santa Ana, CA 92701
5641597    Marcus Harrison     3352 Birney Ave     Apt.C       Moosic, PA 18507
5641598    Margarita Garcia        917 S Roberts       Apt 4       Anaheim, CA 92802
5641599    Margarita Romero De Los Santos      1649 W Malvern Ave      Apt 6       Fullerton, CA 92833
5641600    Margarita Tranquilino       125 S Ohio St       #C      Anaheim, CA 92805
5641601    Margarito Garcia        1250 S Euclid St        Apt B206        Anaheim, CA 92802
5641602    Mari Hamidi     613 Adams Ave       Scranton, PA 18510
5641603    Maria Aida Torres       1325 East Wilshire Ave      Apt M       Fullerton, CA 92831
5641606    Maria Altamirano de Sanchez     3640 W. Ash Ave     Fullerton, CA 92833
5641607    Maria Alvarez       1628 W. Juno       #6       Anaheim, CA 92802
5641608    Maria Borja     2000 W Glenoaks Ave     #72     Anaheim, CA 92801
5641609    Maria Bustos        19 Lakeview Dr      South Abington Township, PA 18411
5641610    Maria Cabrera       6072 Homewood Ave       Buena Park, CA 90621
5641611    Maria Carranza      1241 N. East St     Unit 28     Anaheim, CA 92805
5641612    Maria Cesena Vasquez        205 E Acacia St     Unit A      Brea, CA 92821
5641613    Maria Chavez        827 S Hampstead St      Anaheim, CA 92802
5641614    Maria Cruz Melendez     2701 E. La Palma Ave        #3      Anaheim, CA 92806
5641617    Maria De Jesus      613 Main St     Peckville, PA 18452
5641618    Maria De La Paz Trejo       222 W Olive     Apt 10      La Habra, CA 90631
5641619    Maria De leon       241 Stanton St      Wilkes Barre, PA 18702
5641624    Maria Flores        926 Marengo Place       Santa Ana, CA 92703
5641627    Maria Garcia        13656 Gemini St     Victorville, CA 92392
5641628    Maria Garcia De Nava        1127 E Walnut Ave       Fullerton, CA 92831
5641630    Maria Gomez     409 E Adele St      Anaheim, CA 92805
5641631    Maria Gonzalez Avila        1618 W Juno Ave     Apt 3       Anaheim, CA 92802
5641632    Maria Guadalupe Ortiz de Perez      1425 S Roosevelt Ave        Fullerton, CA 92832
5641633    Maria Gutierrez Tafolla     11963 Ottawa Pl     Chino, CA 91710
5641634    Maria Guzman        544 Colfax Avenue       2nd Floor       Scranton, PA 18510
5641635    Maria Hernandez     1502 W Dogwood Ave      Anaheim, CA 92801
5641636    Maria Herrera Mejia     574 S Franklin St       Wilkes Barre, PA 18702
5641637    Maria Jaime     2129 West Catalina Ave      #4      Anaheim, CA 92801
5641638    Maria Jimenez       1608 Hampstead St.      Apt. C      Anaheim, CA 92802
5641639    Maria Jimenez De Alcantar       1903 West Broadway      Anaheim, CA 92804
5641640    Maria Jimenez Fregoso       2400 E Lincoln Ave      Apt 170     Anaheim, CA 92806
5641643    Maria Leon      4590 Pedley Rd.     Riverside, CA 92509
5641644    Maria Lopez     526 E Elm St        Scranton, PA 18505
5641645    Maria Lozano        465 S Clementine St     Apt 252     Anaheim, CA 92805
5641646    Maria Maldonado     517 S Shelley St        Santa Ana, CA 92703
5641647    Maria Marcelo       9166 Cerritos       #77     Anaheim, CA 92804
```

```
5641648    Maria Mauricio        10252 Gilbert St          Anaheim, CA 92804
5641649    Maria Mayllazhungo         608 Pittston Ave          Scranton, PA 18505
5641650    Maria Mendoza        7761 Melrose St      #3      Buena Park, CA 90621
5641651    Maria Meneses        P.O. Box 15271        Anaheim, CA 92803
5641652    Maria Meraz        5130 Live Oak Street        Cudahy, CA 90201
5641653    Maria Moreno        2660 West Ball Rd      #94      Anaheim, CA 92804
5641654    Maria Moyotl De Nieto        1256 E Willow St        Anaheim, CA 92805
5641655    Maria Naranjo        3240 QuartzLN      #H12      Fullerton, CA 92831
5641656    Maria Navarrete        1275 E California Pl        Anaheim, CA 92805
5641658    Maria Nina Ramos        12611 Artesia Blvd      #422      Cerritos, CA 90703
5641659    Maria Ortega        409 1/2 E Adele Street        Anaheim, CA 92805
5641660    Maria Ortiz        118 W Mountain View Ave        Apt 1      La Habra, CA 90631
5641661    Maria Ortiz de Mendoza        PO Box 15745        Anaheim, CA 92803
5641662    Maria Penaloza Quiterio        9912 Argyle Dr        Huntington Beach, CA 92646
5641663    Maria Perez        1536 E Pinewood Ave        Anaheim, CA 92805
5641664    Maria Ponce        515 S. Knott Ave      #101      Anaheim, CA 92804
5641665    Maria Rivera        920 S Robert St      #1      Anaheim, CA 92802
5641666    Maria Robles        12712 Twintree Ln        Garden Grove, CA 92840
5641667    Maria Salud Mendoza Ponce        2080 Cedar St        Santa Ana, CA 92707
5641668    Maria Sanchez        216 W Guinida Ln        Apt C      Anaheim, CA 92805
5641669    Maria Segura De Barrios        1406 W Crone Ave        Anaheim, CA 92802
5641670    Maria Tejeda De Gonzalez        1180 N Lombard Dr        Apt C      Anaheim, CA 92801
5641672    Maria Torres        1524 W Juno Ave      #A      Anaehim, CA 92802
5641673    Maria Valencia        225 S Rio Vista St        Apt 86      Anaheim, CA 92806
5641674    Maria Valenzuela        1835 W Neighbors Ave        Apt 4      Anaheim, CA 92801
5641675    Maria Valle Garcia        201 N. East St      #11      Anaheim, CA 92805
5641676    Maria Vazquez        10261 Antigua St        Anaheim, CA 92704
5641677    Maria Vazquez Bello        115 N East St        Apt 7      Anaheim, CA 92805
5641678    Maria Velazquez        135 S Lincoln Ave        Apt D      Fullerton, CA 92831
5641616    Maria de Castanon de Serna        2407 Clarke Ave        Fullerton, CA 92831
5641621    Maria del Carmen Martinez        914 N Claudina St      #A      Anaheim, CA 92805
5641623    Maria filomena Castro        719 S Webster Ave        Scranton, PA 18505–4203
5641680    Mariano Salas        916 Snyder Ave      #1      Scranton, PA 10805
5641681    Marianyi Ramirez        511 Fig St        Scranton, PA 18505–2492
5641682    Marie Aguirre Minor        PO Box 454        Torrance, CA 90501
5641683    Marie Haynes Consulting Inc.        Canada, –– ––
5641684    Marie Rivera        433 S Vicki Ln        Anaheim, CA 92804
5641685    Marilyn Messer        5302 Erik Ave.        Amarillo, TX 79106
5641686    Marina Pagan        1026 Madison Ave        Scranton, PA 18510
5641687    Marinel Coronado        4 Mott Avenue        Kingston, PA 18704
5641688    Mario Casillas        11752 Puryear Ln        Garden Grove, CA 92840
5641689    Mario Chavez Diaz        632 Hickory St      #1      Scranton, PA 18505
5641690    Mario Hernandez        328 S Olive St        Apt B      Anaheim, CA 92805
5641692    Mario Lopez        1556 E Benmore Ln        Apt 2      Anaheim, CA 92805
5641694    Mario Martinez        1980 Wallace Ave        Apt C      Costa Mesa, CA 92627
5641695    Mario Mendoza        13931 La Jolla Plaza        Garden Grove, CA 92844
5641696    Mario Mota        12132 Laguna St      #4      Garden Grove, CA 92840
5641698    Mario Vargas        1701 E La Habra Blvd        APT 32      La Habra, CA 90631
5641699    Mario Vasquez        1225 Diamond Ave        Scranton, PA 18508
5641697    Mario parra        316 Phelps St        Scranton, PA 18509
5641700    Marisa D'Amato        805 N Washington St        Wilkes Barre, PA 18705
5641701    Marisa Foods        1401 Santa Fe Ave        Long Beach, CA 90813
5641702    Marisa Rodriguez        1017 S Halladay St        Santa Ana, CA 92701
5641703    Mariscos Bahia        8300 Rex Road        Pico Rivera, CA 90660
5641705    Marisol Delgado        138 N. Hambledon Ave.        La Puente, CA 91744
5641706    Maritza Acosta        34 S Grant St      #2      Wilkes Barre, PA 18702
5641707    Maritza Ortega        1638 W 11th St        Santa Ana, CA 92703
5641708    Maritza Torres        38 W Columbus Ave      #38      Pittston, PA 18640
5641709    Mariza Perezchica        13398 Noble Place        Chino, CA 91710
5641710    Marizol Moreno        212 S Kraemer Blvd #2715        Placentia, CA 92870
5641711    Marjorie Requena        1100 N Acacia Street      #1      Anaheim, CA 92805
5641712    Mark Diaz        161 Alpine Ct        Ontario, CA 91762
5641713    Mark Foods LLC        1115 Broadway Ste 301        New York, NY 10010
5641714    Mark Grabban        1837 W Sallie Lane        Apt 2      Anaheim, CA 92804
5641715    Mark Kieswetter        10152 Disney Circle        Huntington Beach, CA 92646
5641716    Mark Ledbetter        710 Mariposa St.        La Habra, CA 90631
5641717    Mark Renova        1083 S 8th Ave        A–102      Brighton, CO 80601
5641719    Markham Hobayan        15506 Los Altos Dr        La Puente, CA 91745
5641720    Marlen International Inc.        PO Box 71584        Chicago, IL 60694
5641721    Marlene Moran        164 S Wechester Dr.        Apt 9      Anaheim, CA 92804
5641722    Marlene Ramos        11717A Coldbrook Ave        Downey, CA 90421
5641724    Marleny Amaya        313 N Vine Street        Unit A      Anaheim, CA 92805
5641726    Marqutis Booker        1305 St Ann St        Scranton, PA 18504
5641728    Martha Avila        14709 Frailey Ave        Compton, CA 90221
5641729    Martha Gonzalez        11196 Chico Ave.        Pomona, CA 91766
5641730    Martha Inga        521 Pittston Ave      #2      Scranton, PA 18505
5641731    Martha Mejia        511 Fig St        Scranton, PA 18505
5641732    Martha Oropeza        1606 S 9th St        Apt C      Anaheim, CA 92802
```

| | | | |
|---|---|---|---|
| 5641734 | Martin Bernal Orozco | 1325 E Wilshire St | Apt. M | Fullerton, CA 92831 |
| 5641735 | Martin Flores | 1004 Freeman Ave | Apt 201 | Long Beach, CA 90804 |
| 5641736 | Martin Harris | 1007 Bennington St. | Upland, CA 91786 |
| 5641737 | Martin Mendoza | 909 Alene Cir | Santa Ana, CA 92703 |
| 5641738 | Martin Salinas | 628 N. Alamo St | #4 | Anaheim, CA 92801 |
| 5641740 | Martin Sosa Gallardo | 79 Remington | Irvine, CA 92620 |
| 5641741 | Martina Rivera | 946 S. Sutter Creek Rd | Anaheim, CA 92804 |
| 5641743 | Marukan Vinegar (U. S. A.) Inc. | 16203 Vermont Ave | Paramount, CA 90723 |
| 5641744 | Marvin Orellana | 1152 N Mohican Way | Apt 6 | Anaheim, CA 92801 |
| 5641746 | Mary Castillo | 222 W. Fir St | #J4 | Brea, CA 92821 |
| 5641747 | Mary Claire Haver dba The | Galveston Diet LLC | 355 E Parkwood Dr | Friendswood, TX 77546 |
| 5641748 | Mary Huynh | 6151 Radford Ave | Apt #237 | North Hollywood, CA 91606 |
| 5641749 | Mary Jane Fregoso | 8322 Washington St | Buena Park, CA 90621 |
| 5641750 | Mary Martinez | 828 Maple St | Scranton, PA 18505 |
| 5641751 | Mary Pacheco | 1071 S Clifpark Cir | Anaheim, CA 92805 |
| 5641752 | Mary Sanchez | 1600 W Broadway | #17B | Anaheim, CA 92802 |
| 5641753 | Mason Morales | 381 Hamilton St | C102 | Costa Mesa, CA 92627 |
| 5641755 | Master Lift | P.O. Box 6514 | Orange, CA 92863 |
| 5641757 | Matilde Castellanos | 7805 W Southgate Ave | Phoenix, AZ 85043 |
| 5641758 | Matrix Science International | Inc – 14398 | 1061 Feehanville Dr | Mount Prospect, IL 60056 |
| 5641759 | Matrix Science International | Inc – 14406 (shelf life) | 1061 Feehanville Dr | Mount Prospect, IL 60056 |
| 5641760 | Matthew Carillo | 14014 Dillerdale St. | La Puente, CA 91746 |
| 5641761 | Matthew Carter | 405 Bartel St | #2 | Scranton, PA 18508 |
| 5641762 | Matthew Goodenough | 1241 East 1st St | Apt 4 | Long Beach, CA 90802 |
| 5641763 | Matthew Nowak | 438 W 3rd St. | West Wyoming, PA 18644 |
| 5641764 | Matthew Pike | 954 Katella St | Laguna Beach, CA 92651 |
| 5641765 | Matthew Powderly | 522 S Helena St | Anaheim, CA 92805 |
| 5641766 | Mauricio Lopez–Aguilar | 2040 S Nautical St | Apt 1 | Anaheim, CA 92802 |
| 5641767 | Max Ginsberg | 2814 1/2 Sepulveda Blvd. | Los Angeles, CA 90064 |
| 5641768 | Maximiliano Rodriguez | 306 Prospect Ave | 4 | Scranton, PA 18505 |
| 5641769 | Maxwell Lozano | 3110 E Orangethorpe Ave | Apt C | Anaheim, CA 92806 |
| 5641771 | Maya Javier | 1516 5th Ave | Los Angeles, CA 90019 |
| 5641772 | Maylenis Leta | 79 Lawrence St | Wilkes barre, PA 18702 |
| 5641773 | Mayline DeGrafenread | 20732 Seine Ave | Apt D | Lakewood, CA 90715 |
| 5641774 | Mayra Cervantes | 1812 W. Crestwood Ln | Apt. 8 | Anaheim, CA 92804 |
| 5641775 | Mayra Conde | 1234 N Berkeley Ave | San Bernardino, CA 92405 |
| 5641776 | Mayra Garcia | 6733 Charner St | Bell Gardens, CA 90201 |
| 5641777 | Mayra Ortiz | 801 S. Fairview St. | #G9 | Santa Ana, CA 92704 |
| 5641778 | Mayra Torres | 4142 West Ave | Fullerton, CA 92833 |
| 5641782 | McKenna A. Cannady | 9826 Joel Circle | Cypress, CA 90630 |
| 5641783 | McKenna Audi | 10850 Firestone Blvd. | Norwalk, CA 90650 |
| 5641784 | McKenna Cannady | 9826 Joel Circle | Cypress, CA 90630 |
| 5641786 | McMaster–Carr | PO Box 7690 | Chicago, IL 60680–7690 |
| 5641790 | Meati Foods | 6880 Winchester Cir | Unit D | Boulder, CO 80301 |
| 5641791 | Media Design Group | 1964 Westwood Blvd. | Suite 350 | Los Angeles, CA 90025 |
| 5641792 | Media Recruiting Group, Inc. | 57 Tarryhill Rd | Tarrytown, NY 10591 |
| 5641793 | Media Resource Group, Llc | 2 Depot Plaza | Suite 401 | Bedford Hills, NY 10507 |
| 5641794 | Mediaworks Resource Group | 4136 Del Rey Ave. | Marina del Rey, CA 90292 |
| 5641795 | Meeker Enterprises | PO Box 52 | Lehman, PA 18627 |
| 5641796 | Megamont Manpower | Services Inc | 119 F Remollo St | Municipality of San Jose, Negros Orienta |
| 5641797 | Megan Dillon | 293 N State College Blvd | Apt 3038 | Orange, CA 92868 |
| 5641798 | Megan Garcia | 10618 Capistrano Ave | South Gate, CA 90280 |
| 5641799 | Megan Simonson | 19281 Springport Dr | Rowland Heights, CA 91748 |
| 5641802 | Melanie Garcia | 100 West Midway Dr | Space 192 | Anaheim, CA 92805 |
| 5641803 | Melanie Ladao | 1144 N. Euclid St. | Apt 39 | Anaheim, CA 92801 |
| 5641804 | Melanie Madurski | 57 Saratoga Ct | Wilkes Barre, PA 18702 |
| 5641805 | Melanie Ramirez | 1616 S Euclid St | #82 | Anaheim, CA 92802 |
| 5641806 | Melinda Vazquez | 2654 W Palais Rd. | Anaheim, CA 92804 |
| 5641807 | Melissa Aparicio | 8362 Holder St | Buena Park, CA 90620 |
| 5641808 | Melissa Ponce | 12741 Twintree Ln | Garden Grove, CA 92840 |
| 5641809 | Melissa Warner | 1303 Susquehanna Ave | Exeter, PA 18643 |
| 5641810 | Meller Performance Events Group | PO Box 53761 | Irvine, CA 92619 |
| 5641812 | Melody Amber Aguirre | 1328 Nicholas Ct | Rialto, CA 92377 |
| 5641813 | Melvin Catalan | 301 S Valley St | Anaheim, CA 92804 |
| 5641814 | Melvin Garcia Gutierrez | 2441 W. Lincoln Ave | 23 | Anaheim, CA 92801 |
| 5641816 | Mercedes Javier | 23 Chestnut St | Wilkes Barre, PA 18702 |
| 5641817 | Mercedes–Benz Financial Services USA | 35555 W 12 Mile Rd., | Suite 100 | Farmington Hills, MI 48331 |
| 5641821 | Metro Expresslanes | Service Center | PO Box 39110 | Los Angeles, CA 90039 |
| 5641822 | Miandra David | 130 Courtright St | Kingston, PA 18704 |
| 5641824 | Micaela Ramirez | 944 1/2 N Alma Ave | Los Angeles, CA 90063 |
| 5641825 | Michael Avila | 909 S. Knott Ave. | Apt. 2 | Anaheim, CA 92804 |
| 5641826 | Michael Benson | 13 Coolidge Ave | Carbondale, PA 18407 |
| 5641827 | Michael Borado | 1205 W Cherry Drive | Orange, CA 92867 |
| 5641829 | Michael Cardoza | 4146 Bear Brook Rd | Moscow, PA 18444 |

```
5641832    Michael Contreraz       7454 Katella Ave          Unit 58        Stanton, CA 90680
5641833    Michael Cu        1318 N Duran St          Santa Ana, CA 92706
5641834    Michael Flores        15349 Dittmar Dr        Whittier, CA 90603
5641835    Michael Gonzalez        307 Kathryn Drive        Anaheim, CA 92801
5641836    Michael Guzman        1633 S Calle Del Mar Apt #D          Anaheim, CA 92802
5641837    Michael Mays       2704 W Ball Rd.        #K31        Anaheim, CA 92804
5641838    Michael McKinnon        2157 Pacific Ave.        Unit B 204        Costa Mesa, CA 92627
5641839    Michael Ning        120 South Grand Avenue        Anaheim, CA 92804
5641841    Michael Page International Inc        Attn: 392604500 Ross St.        154–0460        Pittsburgh, PA
           15262–0001
5641842    Michael Thomas        913 Madison Avenue        Scranton, PA 18510
5641843    Michael Tovar        4352 Northcroft Road        Riverside, CA 92509
5641845    Michel Perez        13152 Westlake St        Unit A        Garden Grove, CA 92843
5641846    Michelle Alvarado        1828 W Gramercy Ave          #A        Anaheim, CA 92801
5641847    Michelle Armenta        326 S Craig Dr        Orange, CA 92869
5641848    Michelle Caballero        6915 Faculty Cir        #D        Buena Park, CA 90621
5641849    Michelle Davis        234 S Main St.        Taylor, PA 18517
5629638    Michelle Davis        234 South Main Street        Taylor, PA 18517–1851
5641850    Michelle Gonzales        801 N Loara St        Apt 135        Anaheim, CA 92801
5641851    Michelle Ngo        2601 S Parco Ave.        Ontario, CA 91761
5641854    Microdaq.Com, Ltd.        879 Maple St        Contoocook, NH 03229
5641856    Microtrain International, Inc. Dba        Midcom Data Technologies, Inc.        33493 W. 14 Mile Rd.        Suite #
           150        Farmington Hills, MI 48331
5641857    Mid–Valley Contracting Services, Inc.        212 Dorantown Rd        Ste 2        Covington TWP, PA 18444
5641858    Midland Paper Company        101 E Palatine Rd        Wheeling, IL 60090
5641859    Miguel Aguilar        1945 St Louis Ave        Signal Hill, CA 90755
5641861    Miguel Berenguel aba Migz B        9631 Rocky Mountain Dr        Huntington Beach, CA 92646
5641862    Miguel Cervantes        2225 West Broadway        Apt E–116        Anaheim, CA 92804
5641863    Miguel Fuentes        722 S Main Ave        Scranton, PA 18504
5641864    Miguel Gonzalez        10241 Mallison Ave.        South Gate, CA 90280
5641865    Miguel Mendoza        850 North Hillside        Apt 14        La Habra, CA 90631
5641866    Miguel Millan        911 N Janss St        Anaheim, CA 92805
5641867    Miguel Munoz        319 S Philadelphia St        #8        Anaheim, CA 92805
5641868    Miguel Pasamonte        26151 Owl Court        Lake Forest, CA 92630
5641869    Miguel Pellot        10 Mitchell Ave        Carbondale, PA 18407
5641870    Miguel Perez        2041 S Sprague        #4        Anaheim, CA 92802
5641871    Miguel Priego        2103 W. Brownwood Ave        Apt.2        Anaheim, CA 92801
5641872    Mikala Schmitz        13205 Barbara Ann St.        Apt 5        North Hollywood, CA 91605
5641873    Mike Chhor        326 East Plymouth St.        Long Beach, CA 90805
5641874    Mike Maemura        21007 Parkridge Dr        Walnut, CA 91789
5641875    Mike Martorano        25735 Perlman Pl        Apt F        Stevenson Ranch, CA 91381
5641876    Mike Mckinnon        2157 Pacific Ave        Apt B204        Costa Mesa, CA 92627
5641877    Mike Moya        539 Linden St        Scranton, PA 18509
5641878    Mike Ramos        803 Price St        #803        Dickson City, PA 18519
5641879    Mike Valles        16151 Jenner St        Huntington Beach, CA 92647
5641881    Milanote Pty Ltd        289 Flinders Ln        Level 8        Melbourne, — VIC 3000
5641882    Mildred De Leon Fuentes        533 South Mancos        Anahiem, CA 92806
5641883    Mildred Ruiz        2448 E 126th St        Apt 101        Compton, CA 90222
5641884    Miller Medina        529 Prescott av        #2        Scranton, PA 18510
5641885    Milvia Diaz        302 W Palais Rd        Anaheim, CA 92805
5641886    Mindy Kuk        1061 North Victoria Way        La Habra, CA 90631
5641887    Minerva Huerta Gonzalez        480 S. Chatham Circle        #A        Anaheim, CA 92806
5641888    Minorca Rengifo Perea        1433 N Lincoln Ave        #1        Scranton, PA 18508
5641890    Miriam Bulla        18504 Beach Blvd        #661        Huntington Beach, CA 92648
5641891    Miriam Castellanos        605 South Pandora Place        Anaheim, CA 92802
5641892    Mirian Bautista        828 Maple St        Scranton, PA 18505
5641893    Mirna Recinos        1677 W Palais Rd        Anaheim, CA 92802
5641894    Mirta Delgado Garcia de Chavez        2337 W. Transit Ave        Anaheim, CA 92804
5641895    Mishael Ellis        4455 Casa Grande Cir        Cypress, CA 90630
5641896    Missael De Jesus        1504 Lafayette St        Scranton, PA 18504
5641898    Mission Linen & Uniform        5400 Alton St        Chino, CA 91710–7601
5641899    Misty Taylor Dba MBT Solutions LLC        61161 Cottonwood Dr        Bend, OR 97702
5641901    Mitchell Calderon        1421 Cameo Lane        Apt 3        Fullerton, CA 92831
5641903    Miyagi Encarnacion        1411 N Washington Ave        Scranton, PA 18509
5641905    Mng Engineering & Maintenance, Inc        6475 Knott Ave.        Unit 4        Buena Park, CA 90620
5641906    Modern Meat, Inc.        1427 East Highland Ave        San Bernardino, CA 92404
5641907    Moira Finefrock        4121 Rice St.        #2603        Lihu, HI 96766
5641908    Moises Cristo Campos        507 S. East St.        Apt. 12        Anaheim, CA 92805
5641910    Mold Masters        715 Ruberta Ave        Glendale, CA 91201
5641911    Molly Feire–Hirsch        55 Monroe Place        Apt #509        Bloomfield, NJ 07003
5641912    Molly Jacobson        6304 Vista Verde Dr. E        Gulfport, FL 33707
5641916    Monarch Trading LLC        6180 Aloca Avenue        Vernon, CA 90058
5641918    Monica Zambrano        327 E. Person Ave        Unit 16        Anaheim, CA 92802
5641919    Monique Del Campo        851 S. Sunset Ave        Unit 66        West Covina, CA 91790
5641920    Monkey Business Cafe        208 N. Lemon St        Fullerton, CA 92832
5641922    Monroe Engineering Group Llc        2805 Barranca Pkwy        Irvine, CA 92606
5641923    Montage Landscaping        599A Rocky Glen Rd        Avoca, PA 18641
5641924    Montserrat Hernandez Alvarez        1296 Pittston Ave        Old Forge, PA 18518
```

| | | | |
|---|---|---|---|
| 5641926 | Moosic Borough | 715 Main Street | Moosic, PA 18507 |
| 5641927 | Morehouse Foods Inc. | 760 Epperson Dr | City of Industry, CA 91748 |
| 5641928 | Morgan Peercy | 122 Charles St | Apt 3 | Throop, PA 18512 |
| 5641931 | Moses Padilla | 1256 E Willow St | Anaheim, CA 92805 |
| 5641932 | Moses Perkins | 1036 Turmont St | Carson, CA 90746 |
| 5641934 | Motiohead.Com | 27 Old Goucester St | London, –– WC1N 3AX |
| 5641940 | Mountain Summit Apartments LLC | 6 Donny Drive | Scranton, PA 18505 |
| 5641944 | Mpressions | 2551 W. La Palma Ave | Anaheim, CA 92801 |
| 5641950 | Mychael Mosqueda | 2960 East Jackson Ave | Apt. R012 | Anaheim, CA 92806 |
| 5641951 | Myra Bivens | 1900 Sawtelle Blvd | Apt 207 | Los Angeles, CA 90025 |
| 5641952 | N–Trans Inc | 2000 Bennett Rd | Philadelphia, PA 19116 |
| 5641992 | NBC Universal Media LLC | 30 Rockefeller Plaza | New York, NY 10112 |
| 5642061 | NTA Model Management | 1445 N. Stanley Ave | 2nd Floor | Los Angeles, CA 90046 |
| 5641953 | Nabila Kakar | 615 Adams Ave | Scranton, PA 18510 |
| 5641954 | Nakitta Masoe | 1506 E. Pinewood Ave | Anaheim, CA 92805 |
| 5641956 | Nancy Ayala | 12910 Priscilla St | Norwalk, CA 90650 |
| 5641957 | Nancy Bocanegra | 1838 East Rose Ave | Orange, CA 92867 |
| 5641958 | Nancy Galaviz Bonilla | 1670 West Broadway | Apt 3–B | Anaheim, CA 92802 |
| 5641959 | Nancy Marcial | 1680 W Tedmar Ave | Apt 14 | Anaheim, CA 92802 |
| 5641960 | Nancy Martinez | 516 West Fern Dr | Fullerton, CA 92832 |
| 5641961 | Nancy Solis | 9372 Holder St | #100 | Cypress, CA 90630 |
| 5641963 | Nano's Trucking | PO Box 227178 | Los Angeles, CA 90022 |
| 5641964 | Naomi Alapati | 6302 Los Robles Ave | Buena Park, CA 90621 |
| 5641965 | Nasch Cruz | 620 College St | #1 | Nanticoke, PA 18634 |
| 5641966 | Natali Sanchez Rodriguez | 1826 Mail Ave | Scranton, PA 18508 |
| 5641967 | Natalia Mata | 1800 W. Gramercy Ave | #35 | Anaheim, CA 92801 |
| 5641968 | Nataly Rosales Valenzuela | 4101 Paramount Blvd | Spc 118 | Pico Rivera, CA 90660 |
| 5641969 | Nataly Sanchez | 900 S State College Blvd | Anaheim, CA 92806–4658 |
| 5641970 | Natasha Lacy | 1834 W Glencrest Ave | #B | Anaheim, CA 92801 |
| 5641971 | Nate Hogan | 718 sherwood Ave | Dunmore, PA 18517 |
| 5641972 | Nathan Collazo | 1810 W Crescent Ave | #214 | Anaheim, CA 92801 |
| 5641973 | Nathan Gage | 10325 Tabor Street | #607 | Los Angeles, CA 90034 |
| 5641974 | Nathan Gage LLC | 10325 Tabor St | Los Angeles, CA 90034 |
| 5641975 | Nathan Johnston | 12100 S Vermont Ave | Unit 1 | Los Angeles, CA 90044 |
| 5641976 | Nathan Michel | 1636 W Roberta Ave | Fullerton, CA 92833 |
| 5641977 | Nathan Stubbs | 6351 Abraham Ave. | Westminster, CA 92683 |
| 5641978 | Nathanul Vogel | 9001 Marlene Ave | Garden Grove, CA 92841 |
| 5641979 | National Beef Packing Co., Llc | P.O Box 874875 | Kansas City, MO 64187–4875 |
| 5641980 | National Centre For | Accounts Receivable | 33 Weldon Street | Suite 100 | Moncton, NB E1C 8R2 |
| 5641981 | National Lecithin LLC | 100 Duffy Ave | Suite 510 | Hicksville, NY 11801 |
| 5641982 | Natividad Alcaraz | 8882 Cerritos Ave | #C5 | Anaheim, CA 92804 |
| 5641983 | Natoslin Hunter | 2051 Orange Ave | Long Beach, CA 90806 |
| 5641986 | Nature'S Produce | 3305 Bandini Blvd | Vernon, CA 90058 |
| 5641988 | Nayeli Ortiz | 1633 S. Calle Del Mar | #D | Anaheim, CA 92802 |
| 5641989 | Nazareth Perez | 10000 Imperial Hwy | Apt F209 | Downey, CA 90804 |
| 5641994 | Neftali Fabian Burgos | 801 N Loara St | Apt 178 | Anaheim, CA 92801 |
| 5641995 | Neida Diaz | 12302 Firebrand Street | Garden Grove, CA 92840 |
| 5641996 | Neil Casasola | 10550 Bolsa Ave | Apt. 32 | Garden Grove, CA 92843 |
| 5641997 | Nelson Gomez Corea | 414 Hickory St | Apt 1 | Scranton, PA 18505–1142 |
| 5641998 | Nelson Hernandez | 829 North Harbor Blvd | Anaheim, CA 92805 |
| 5641999 | Nelson Sanchez | 315 15th Ave | #2 | Scranton, PA 18504 |
| 5642000 | Nena Gomez | 645 N Main Ave | Scranton, PA 18504 |
| 5642001 | Nepa Outdoor Services | 587 Cortez Rd | Jefferson Township, PA 18436 |
| 5642004 | Nestor Rodriguez | 337 Redondo Ave #203 | Long Beach, CA 90814 |
| 5642007 | Network of Cabling Services Inc | 1290 SR 29 N | Meshoppen, PA 18630 |
| 5642009 | New Equation Llc Dba Seer Interactive | PO Box 825651 | Philadelphia, PA 19182 |
| 5642010 | New Pig | One Pork Avenue | Tipton, PA 16684 |
| 5642016 | Newport Ingredients | 5850 W. 3rd St. | Suite 142 | Los Angeles, CA 90036 |
| 5642017 | Nextera Packaging Inc. | 980 Berwood Ave E. | Suite 1700 | Vadnais Heights, MN 55110 |
| 5642018 | NiceLabel Americas Inc | Dba Cal– Sierra | 933 N Mayfair Rd | Suite 320 | Wauwatosa, WI 53226 |
| 5642019 | Nicholas Denbeigh | 1410 N. Edison Blvd | Burbank, CA 91505 |
| 5642020 | Nicholas Garabedian | 3 GLen Iris | Dove Canyon, CA 92679 |
| 5642021 | Nicholas Romero | 822 W. Mcfadden Ave. | Santa Ana, CA 92707 |
| 5642022 | Nicholas Telencho | 223 hanover | Warrior Run, PA 18706 |
| 5642023 | Nickolas Nottebrock | 4189 Cheshire Drive | Cypress, CA 90630 |
| 5642024 | Nickte–xha Castillo | 920 S Nutwood St | Apt 53 | Anaheim, CA 92804 |
| 5642025 | Nicolas Carreon– Flores | 1011 Vista Lomas Ln | Corona, CA 92882 |
| 5642027 | Nicolas Mizeracki | 509 N. La Reina St | Anaheim, CA 92801 |
| 5642028 | Nicole Ramos | 160 Vine St | Plymouth, PA 18651 |
| 5642029 | Nicolle Brooks | 1889 Ridgemont Ln | Decatur, GA 30033 |
| 5642030 | Nikia Hogan | 2135 Jackson St | #1 | Scranton, PA 18504 |
| 5642032 | Ninfa Hernandez Cruz | 857 S Claudina St | Anaheim, CA 92805 |
| 5642033 | No Limit Flooring Inc. | 2195 N. Harwood St | Orange, CA 92865 |
| 5642034 | Noah Anderson | 5720 Klump Ave | Apt 3 | Los Angeles, CA 91601 |
| 5642035 | Noah Bowers–Ramos | 425 S Vine St | Unit #162 | Anaheim, CA 92805 |
| 5642037 | Noah Gurrola | 1325 S Orange Ave | #16 | Fullerton, CA 92833 |

| | | | |
|---|---|---|---|
| 5642038 | Noah Reynoso | 1036 Violet Circle | Placentia, CA 92870 |
| 5642039 | Noah Walton | 2230 W Lincoln Ave #117 | Anaheim, CA 92801 |
| 5642041 | Noelle Hall–Tello | 9501 Cerritos Ave #212 | Anaheim, CA 92804 |
| 5642042 | Nolberto Cruz | 2821 Birney Ave | Scranton, PA 18505 |
| 5642043 | Nora Salguero | 134 S. Pritchard Ave Apt 5 | Fullerton, CA 92833 |
| 5642044 | Nora Sosa | 1844 S Haster St #49 | Anaheim, CA 92802 |
| 5642045 | Nordic Ice | 2705 Clemens Rd Suite A–103 | Hatfield, PA 19440 |
| 5642047 | Norma Bermudez | 1415 W North St #607 | Anaheim, CA 92801 |
| 5642048 | Norma Rodriguez | 333 South Devon Rd | Orange, CA 92828 |
| 5642049 | Norman Harty | 330 Cherry Street Rear | Scranton, PA 18505 |
| 5642050 | Norman S Wright Climatec Mechanical Equi | 3325 E. La Palma Ave | Anaheim, CA 92806 |
| 5642051 | Norris Law Group, P.C. | 1987 North 550 West | Provo, UT 84604 |
| 5642053 | North End Electric Service | 1225 North Keyser Ave | Scranton, PA 18504 |
| 5642055 | Notis Vavlas | 20 Stout St | Pittston, PA 18640 |
| 5642056 | Nour Elassar | 9541 West Ball Rd #212 | Anaheim, CA 92804 |
| 5642060 | Nsf Certification Llc | Dept Lockbox #771380 PO Box 77000 | Detroit, MI 48277–1380 |
| 5642063 | Nubia Jimenez | 722 S Main Ave | Scranton, PA 18504 |
| 5642065 | Nv Energy | P.O. Box 30150 | Reno, NV 89520–3150 |
| 5642064 | Nv Energy | P.O. Box 360118 | Reno, NV 89520–3150 |
| 5642068 | Nydia Aguilar | 137 E Acacia St Apt A | Brea, CA 92821 |
| 5642073 | OC Restoration Services | 3334 E. Coast Hwy #205 | Corona Del Mar, CA 92625 |
| 5642109 | ONE6SPORT, INC | 10900 Wilshire Blvd #1200 | Los Angeles, CA 90024 |
| 5642114 | OPTZZCHAIN Inc dba Warehouse Exchange | 11400 W. Olympic Blvd. Suite # 1400 | Los Angeles, CA 90064 |
| 5642070 | Oatmeal Stories | Hogeweide 3923544 PX Utrecht | Netherlands |
| 5642071 | Oc Clerk – Recorder | PO Box 238 | Santa Ana, CA 92702 |
| 5642072 | Oc Custom Vinyl Graphics & Signs, Inc. | 980 E. Orangethorpe Ave #E | Anaheim, CA 92801 |
| 5642076 | Occo Co. | 557 4th St. Apt 3R | Brooklyn, NY 11215 |
| 5642077 | Occupational Health Centers | Of California, A Medic PO Box 3700 | Rancho Cucamonga, CA 91729 |
| 5642078 | Occupational Safety and Health | Administration – OSHA 7 North Wilkes–Barre Blvd. Suite 410 | Wilkes–Barre, PA 18702 |
| 5642080 | Octavio Espinoza | 3263 Topaz Lane | Fullerton, CA 92831 |
| 5642081 | Odalys Pena | 16600 Orange Ave #54 | Paramount, CA 90723 |
| 5642083 | Off Axis Paint | 208 Overhill Dr | Mooresville, NC 28117 |
| 5642086 | Office Solutions | 23303 La Palma Ave | Yorba Linda, CA 92887 |
| 5642087 | Office Supply | 302 Industrial Drive | Columbus, WI 53925 |
| 5642089 | Ohio Bureau of Workers' Compensation | PO Box 89492 | Cleveland, OH 44101–6492 |
| 5642090 | Olbin Maradiaga | 605 Depot Street | Scranton, PA 18509 |
| 5642093 | Olga Guerrero | 1250 S Brookhurst St | Anaheim, CA 92804 |
| 5642094 | Olga Munoz | 24688 Va Buena Suerte | Yorba Linda, CA 92887 |
| 5642095 | Olivia Arce Ortiz | 1315 Evergreen Ave Apt. H2 | Fullerton, CA 92835 |
| 5642096 | Olivia Jennings | 10220 Marsh Ln. | Dallas, TX 75229 |
| 5642097 | Olivia Rodriguez | 1878 W Chanticleer Road | Anaheim, CA 92804 |
| 5642098 | Olivia Saludes | 1503 E. Romney Dr. | Anaheim, CA 92805 |
| 5642099 | Omar Alvarez | 22027 Ibex Ave. | Hawaiian Gardens, CA 90716 |
| 5642100 | Omar Gomez Valencia | 1105 E. Katella Ave Apt# 212 | Anaheim, CA 92805 |
| 5642101 | Omar Hernandez Romero | 1021 Cypress St | Placentia, CA 92870 |
| 5642102 | Omar Manriquez | 2960 E Jackson Ave #61 | Anaheim, CA 92806 |
| 5642107 | One Logistics Network LLC | 635 W. 7th Street Suite 100 | Cincinnati, OH 45203 |
| 5642108 | One Stop Leasing Inc. | 4517 Monte Verde St | Montclair, CA 91763 |
| 5642113 | Open Influence Inc | 8455 Beverly Blvd Suite 300 | Los Angeles, CA 90048 |
| 5642116 | Orange County Health Care Agency | 405 W. 5th St. | Santa Ana, CA 92701 |
| 5642117 | Orange County Health Department | 770 The City Dr. S #7300 | Orange, CA 92868 |
| 5642118 | Orange County Overhead Door | 2440 N. Glassell St Unit D | Orange, CA 92865 |
| 5642119 | Orange County Sheriff'S Office | 550 N. Flower St. | Santa Ana, CA 92703 |
| 5642120 | Orange County Speech Services | 7812 Edinger Ave Ste 400 | Huntington Beach, CA 92647 |
| 5642121 | Orbis ORBIS Corporation | PO Box 856447 | Minneapolis, MN 55485 |
| 5642123 | Organic Spices Inc. | 4180 Business Center Dr | Fremont, CA 94538 |
| 5642125 | Origen Bakery Equipment | 10441 Rush St. | South El Monte, CA 91733 |
| 5642126 | Orlando Ray | 26220 Falsterbor Dr | Sun City, CA 92586 |
| 5642127 | Osbaldo Martinez | 1250 S Brookhurst St Apt 207 | Anaheim, CA 92804 |
| 5642128 | Oscar Castillo | 10605 Parrot Ave Apt. E | Downey, CA 90241 |
| 5642129 | Oscar Garcia Lopez | 307 North Newell Pl | Fullerton, CA 92832 |
| 5642130 | Oscar Gonzalez | 1238 E. Oak Street | Anaheim, CA 92805 |
| 5642131 | Oscar Marin | 2852 W Lincoln Ave Apt C | Anaheim, CA 92801 |
| 5642133 | Oscar Montiel Mendoza | 1710 S Diamond St | Santa Ana, CA 92704 |
| 5642134 | Oscar Sanchez Uribe | 17081 Alta Dena Dr Apt B | Tustin, CA 92780 |
| 5642135 | Oscar Serrano | 213 1/2 S Broden St | Anaheim, CA 92802 |
| 5642137 | Osmar Murguia | 1202 East Opal Ave | Anaheim, CA 92805 |
| 5642139 | Otis Mcallister, Inc. | P.O. Box 8255 | Pasadena, CA 91109–8255 |
| 5642142 | Owyhee Produce LLC | 34325 Apple Valley Rd | Parma, ID 83660 |
| 5642143 | P.W. Stephens Environmental, Inc. | 15201 Pipeline Lane | Huntington Beach, CA 92649 |
| 5642255 | PJ Lemoncelli | 1201 Prescott Ave | Dunmore, PA 18510 |
| 5642289 | PPL Electric Utilities – 07028 Sanderson | P.O. Box 419054 | St. Louis, MO 63141–9054 |
| 5642290 | PPL Electric Utilities 12019 | PO Box 419054 | ST. Louis, MO 63141–9054 |
| 5642291 | PPL Electric Utilities 22019 | PO Box 419054 | St. Louis, MO 63141–9054 |
| 5642292 | PPL Electric Utilities 23069 – Apt (CLOS | PO Box 419054 | St. Louis, MO 63141–9054 |

| | | | | |
|---|---|---|---|---|
| 5642293 | PPL Electric Utilities 23253 – Apt | PO Box 419054 | St. Louis, MO 63141–9054 | |
| 5642294 | PPL Electric Utilities 25012 | PO Box 419054 | St. Louis, MO 63141 | |
| 5642144 | Pablo Duran | 1251 Deerpark Dr | #91 | Fullerton, CA 92831 |
| 5642145 | Pablo Fernandez | 120 W Stueckle Ave | Apt D | Anaheim, CA 92805 |
| 5642146 | Pablo Perez | 2108 Cotter St | Santa Ana, CA 92706 | |
| 5642147 | Pablo Torres Morales | 518 E Pine St | Apt 320 | Santa Ana, CA 92701 |
| 5642149 | Pacific Spice Company Inc | 6430 E Slauson Ave | Commerce, CA 90040 | |
| 5642150 | Pacific Trial Attorneys, A Professional | 4100 Newport Place Dr | Suite 800 | Newport Beach, CA 92660 |
| 5642151 | Pacifica Foods | 13415 Estelle St | Corona, CA 92879 | |
| 5642152 | Packaging Corp. of America | PO Box 51584 | Los Angeles, CA 90051–5884 | |
| 5642153 | Packers Sanitation Services, Inc dba PSS | PO Box 7435 | Carol Stream, IL 60197–7435 | |
| 5642154 | Packit | 30501 Agoura Rd. | Suite 110 | Agoura Hills, CA 91301 |
| 5642156 | Paez Packaging | 2061 Third St | Suite E | Riverside, CA 92507 |
| 5642157 | Pak West Paper And Packaging | 4042 W. Garry Ave | Santa Ana, CA 92704–6300 | |
| 5642159 | Pallet Jacks Repair & Sales Inc | 619 Findlay Ave | Los Angeles, CA 90022 | |
| 5642160 | Palumbo Foods LLC | 8794 Gap Newport Pike | Avondale, PA 19311 | |
| 5642161 | Pamela Cruz | 615 Moosic St | Scranton, PA 18505 | |
| 5642162 | Pamela Kleinsasser | 13608 Ramsey Dr | La Mirada, CA 90638 | |
| 5642163 | Pamela Sipraseuth | 1713 Gardenia Ave | Long Beach, CA 90813 | |
| 5642165 | Paola Cervantes | 222 N Muller St. | #102 | Anaheim, CA 92801 |
| 5642166 | Papa Cantella's Inc. | 3341 E. 50th St | Vernon, CA 90058 | |
| 5642169 | Papo Aquino | 281 High Blvd | Wilkes Barre, PA 18702–4357 | |
| 5642170 | Paradise Construction Inc. | 7271 Garden Grove Blvd. | Suite G | Garden Grove, CA 92841 |
| 5642172 | Paragon Print Systems INC. | 2021 Paragon Dr | Erie, PA 16510 | |
| 5642173 | Parchem Nutrition | 415 Huguenot St. | New Rochelle, NY 10801 | |
| 5642174 | Paris Foods Corp | 3965 Ocean Gateway | Trappe, MD 21673 | |
| 5642175 | Parker Printing Inc. | 11240 Young River Ave | Fountain Valley, CA 92708 | |
| 5642176 | Parmela Foods | 9849 Foothill Blvd. #J | Rancho Cucamonga, CA 91730 | |
| 5642180 | Pathward National Association | 5480 Corporate Drove | Suite 350 | Troy, MI 48098 |
| 5642181 | Pathward OLD | 5480 Corporate Drove | Suite 350 | Troy, MI 48098 |
| 5642182 | Patricia Cabrera | 222 N Muller Ave | #102 | Anaheim, CA 92801 |
| 5642183 | Patricia Nieto | 1812 East Santa Ana Street | Anaheim, CA 92805 | |
| 5642184 | Patricia Orlachia Colunga | 10261 Antigua St | Anaheim, CA 92804 | |
| 5642185 | Patricia Sandoval | 12638 La Reina Avenue | Downey, CA 90242 | |
| 5642186 | Patricia Saula | 615 Fig Street | Scranton, PA 18505 | |
| 5642187 | Patrick Chavarin | 2014 West La Palma Ave | Anaheim, CA 92801 | |
| 5642188 | Patrick Ponce | PO Box 1123 | Stanton, CA 90680 | |
| 5642189 | Patrick Williams | 300 N Rampart St | Orange, CA 92868 | |
| 5642190 | Paul Foster | 300 N Bayport Cir | Anaheim, CA 92801 | |
| 5642191 | Paul Goodman | 7305 Oakridge Ave | Chevy Chase, MD 20815 | |
| 5642193 | Paul Gurzynski | 28 Sunshine Road | Shickshinny, PA 18655 | |
| 5630134 | Paul J. Lemoncelli Jr | 1201 Prescott Ave | Dunmore, PA 18510 | |
| 5642194 | Paul Khap | 3142 W Coolidge Ave | Anaheim, CA 92801 | |
| 5642196 | Paul Mueller Company | 28154 Network Place | Chicago, IL 60673–1281 | |
| 5642197 | Paul Nicholas | 610 E Grant St | Olyphant, PA 18447 | |
| 5642200 | Pax Spices & Labs Inc | 550 N Rimsdale Ave | Covina, CA 91722 | |
| 5642202 | Paylocity | Dept #2007 | PO Box 87844 | Carol Stream, IL 60188 |
| 5642207 | Pearl Crop, Inc | 1550 Industrial Dr. | Stockton, CA 95206 | |
| 5642208 | Pedro Buendia | 801 N Loara St | #180 | Anaheim, CA 92801 |
| 5642209 | Pedro Mateo | 414 Adam Ave | #325 | Scranton, PA 18510 |
| 5642210 | Pedro Muniz rentas | 120 N Grant Ave | Scranton, PA 18504 | |
| 5642211 | Pedro Rivera | 108 W Wilken Way | Anaheim, CA 92802 | |
| 5642212 | Pedro Sanchez | 1262 E Sycamore St | Anaheim, CA 92805 | |
| 5642213 | Pedro Trevino | 1723 S Nutwood St | Anaheim, CA 92804 | |
| 5642216 | Pegasus Industronics, Llc | PO Box 220936 | Newhall, CA 91322 | |
| 5642217 | Peloton Document Solutions Llc | 3428 Stoneridge Ct | Calabasas, CA 91302 | |
| 5642218 | Pena–Plas Company | 1249 Mid Valley Dr | Jessup, PA 18434 | |
| 5642219 | Pengate Handling System | PO Box 643031 | Pittsburgh, PA 15264–3031 | |
| 5642220 | Pennsylvania American Water | 6982 | PO Box 371412 | Pittsburgh, PA 15250–7412 |
| 5642221 | Pennsylvania American Water | 8049 | PO Box 371412 | Pittsburgh, PA 15250 |
| 5642222 | Pennsylvania American Water – | 1331 PA House | PO Box 371414 | Pittsburgh, PA 15250 |
| 5642223 | Pennsylvania Dept. of Agriculture | 2301 N. Cameron St. | Room 112 | Harrisburg, PA 17110 |
| 5642224 | Pennsylvania Paper & Supply Company, LLC | PO Box 7411030 | Chicago, IL 60674 | |
| 5642226 | Penny Chhaing | 3441 Locust Ave | Long Beach, CA 90807 | |
| 5642228 | Perfect Earth Llc | 5 Corinthian Court #32 | Tiburon, CA 94920 | |
| 5642231 | Perfection Cleaning Services LLC | 324 5th Ave | Scranton, PA 18505 | |
| 5642232 | Performance Fire Systems Inc | 11612 Knott St #18 | Garden Grove, CA 92841 | |
| 5642233 | Perisa Brown | 110 Stepping Stone | Irvine, CA 92603 | |
| 5642234 | Perla Sanchez De Hernandez | 2130 West Dogwood Ave | Anaheim, CA 92801 | |
| 5642236 | Peter Kallinteris Talent | Agency Inc. | 1438 N. Gower St | Box 69 | Hollywood, CA 90028 |
| 5642238 | Petr Krivanek | 4901 Harlene Cir | Huntington Beach, CA 92649 | |
| 5642239 | Petra Anselmo | 939 Emerald Street | Anaheim, CA 92805 | |
| 5642241 | Philbert Acosta | 3416 1/2 9th Ave | Los Angeles, CA 90018 | |
| 5642243 | Phoenix/Packaging Inc | 1160 East Main St | Mount Joy, PA 17552 | |
| 5642244 | Phong Le | 14071 Rondeau St | Apt. 4 | Westminster, CA 92683 |
| 5642247 | Physicians Immunodiagnostic | Laboratory, Inc | 512 South Verdugo Drive | Burbank, CA 91502 |
| 5642248 | Picture Perfect Music | 10917 Vanowen St | Suite 200 | North Hollywood, CA 91605 |

```
5642250    Pilot Travel Centers LLC        5508 Lonas Drive        Knoxville, TN 37909
5642254    Pitman Family Farms      1075 North Ave      Sanger, CA 93657–3539
5642258    Planet 121 LLC      5889 Oberlin Dr      #100      San Diego, CA 92121
5642260    Planet Professional Llc      34 Crosby Dr      Suite 400      Bedford, MA 01730
5642261    Planet Technology Llc      800 Hillgrove Ave      Suite 201      Western Springs, IL 60558
5642263    Platino Graphics Uniforms      230 N Crescent Way      Suite C      Anaheim, CA 92801
5642266    Playvox      530 Lawrence Expy      #905      Sunnyvale, CA 94085
5642268    Pocono Mountain Dairies      PO Box 1006      Blakeslee, PA 18610
5642269    Podcastone      335 N Maple Dr      Ste 127      Beverly Hills, CA 90210
5642270    Poe And Co. Llc.      182 Chickasaw St.      Ventura, CA 93001
5642272    Polsinelli      P.O. Box 87868      Kansas City, MO 64187–8681
5642273    Pond5 Inc      251 Park Ave S      7th Floor      New York, NY 10010
5642274    Popshadow Decals      8 Bridget Ct      Burr Ridge, IL 60527
5642277    Porsha Smith      610 West School St      Compton, CA 90220
5642278    Port–A–Cool      P.O. Box 460822      Escondido, CA 92046
5642281    Post Precision Services      7474 Lion Street      Rancho Cucamonga, CA 91730
5642283    Postman Inc.      201 Mission Street      Suite 2375      San Francisco, CA 94105
5642287    Powers Pavalone      517 Edith St      Unit 1      Old Forge, PA 18518
5642295    Pr Newswire Association LLC      G.P.O Box 5897      New York, NY 10087–5897
5642296    Precise Personnel      2781 W. MacArthur Blvd      B176      Santa Ana, CA 92704
5642297    Precision Scales, Inc      1300 E. 223rd St      Ste. 408      Carson, CA 90745
5642298    Precision Sheet Metal Company      1420 Heart Lake Rd      Scott Twp, PA 18433
5642303    Premier Packaging LLC      3900 Produce Rd      Louisville, KY 40218
5642304    Premier Proteins, LLC      105 S. Jefferson      Suite C–3 #101      Kearney, MO 64060
5642306    Preqin      P.O. Box 200918      Pittsburg, PA 15251–0918
5642307    Pressed Paperboard Technologies      115 Bentley Court      Findlay, OH 45840
5642309    Prime Inc.      14433 Collections Center Dr      Chicago, IL 60693
5642313    Primelabel Consultants      536 7th Street SE      Washington, DC 20003
5642318    Prisma Rubalcava      329 W. Ralston Street      Ontario, CA 91762
5642320    Pro Pacific Pest Control      P.O. Box 3350      Escondido, CA 92033
5642321    Pro Refrigeration      13089 Peyton Dr.      Ste C–152      Chino Hills, CA 91709
5642328    Professional Plumbing & Drain Cleaning,      2292 N Batavia St.      Suite B      Orange, CA
           92865–3100
5642330    Progressive Produce LLC      15130 Northam St      La Mirada, CA 90638
5642332    Prospect Law LLP      120 North LaSalle St      Suite 2000      Chicago, IL 60602
5642333    Prosperity Funding, Inc.      PO Box 601959      Charlotte, NC 28260
5642334    Providence Capital Funding, Inc.      3070 Saturn St      Suite 100      Brea, CA 92821
5642337    QBE      PO Box 5438      New York, NY 10087–5438
5642339    Queen of ABS Fitness, LLC      832 Old Plank Square      Duluth, GA 30097
5642341    Quest Engineering Solutions      10 Cook Street      Billerica, MA 01821
5642343    Quinyx Ab      Vattugatan 17      Stockholm, Sweden ––
5642345    R&S Overhead Doors of So. Cal INC.      1617 N. Orangethorpe Way      Anaheim, CA 92801
5642347    R2 Global      1655 Cherry Blossom Ter      Heathrow, FL 32746
5642415    RAZCOTRANS LLC c/o RTS      Financial Service, Inc      PO Box 840267      Dallas, TX 75284
5642416    RC Apodaca      15212 Jupiter St      Whittier, CA 90603
5642417    RCN Imports Inc.      299 Hillside Ave      Livingston, NJ 07039
5642468    RKM Studios      9857 Dreams Ave      Mission Hills, CA 91345
5642469    RL Food Testing Laboratory, Inc.      30721 Russell Ranch Rd      Ste 140      Westlake Village, CA
           91362–7383
5642351    Rachall McElroy      2686 56th Way      Long Beach, CA 90805
5642352    Rachel Bensinger      137 Butler Street      #1      Forty Fort, PA 18704
5642353    Rachel Ramos      1727 Prospect Ave      Scranton, PA 18505
5642355    Radwell International LLC      1 Millennium Drive      Willingboro, NJ 08046
5642356    Rafa Rivera Colon      201 N Main Street      Taylor, PA 18517
5642357    Rafael Alonso      407 Butler St      Dunmore, PA 18512–2811
5642358    Rafael Caloca Vargas      911 West La Palma Ave      Anaheim, CA 92801
5642359    Rafael Castillo      1432 W Locust St      134 Lincoln Ave      Scranton, PA 18504
5642360    Rafael Espinal      607 Pittston Ave      Scranton, PA 18505
5642361    Rafael Lemus      342 Granada St      La Habra, CA 90631
5642362    Rafael Montero      679 Hayes St      Gersinton, PA 18201
5642363    Rafael Ortiz      724 Court St      #2      Scranton, PA 18508
5642364    Rafael Roman      411 Cherry St      Ph      Scranton, PA 18505
5642365    Rafael Ruiz      648 W 4th St      San Pedro, CA 90731
5642366    Rafael Salas      1208 N Dresden Pl      #B      Anaheim, CA 92801
5642367    Rafaela Reynoso      605 Pittston Ave      #2B      Scranton, PA 18505
5642368    RahQuann Agho      3 Butler St      #1A      Pittston, PA 18640
5642369    Raiber Cuello      73 Prospect St      Wilkes Barre, PA 18702
5642370    Rakeem Thompson      621 Birch St      Scranton, PA 18505
5642373    Ramiro Lagunas      2152 W Alameda Ave      Apt 2      Anaheim, CA 92801
5642374    Ramon Cruz Maldonado      155 Keyser Ave      #2      Taylor, PA 18517
5642375    Ramon Gonzalez      39 Stanley St      Wilkes Barre, PA 18702
5642376    Ramon Gonzalez      959 W Lamark Ln      Anaheim, CA 92802
5642378    Ramon Mercado      1126 W Fay Ln #8      Anaheim, CA 92805
5642380    Randall Gene Evans      307 Gore Rd      Raymore, MO 64083
5642382    Randy Roman Chavez      827 S Hamptstead St      Anaheim, CA 92802–1738
5642383    Randy Ruiz      834 Beech St      #1      Scranton, PA 18505
5642384    Raphaela Medina Celli Paes      1068 Elkgrove Ave #2      Venice, CA 90291
5642386    Raquel Larios      1628 W Juno Ave      Apt #6      Anaheim, CA 92802
```

| | | | |
|---|---|---|---|
| 5642387 | Raquel Perez | 790 S. San Antonio Ave. | Pomona, CA 91766 |
| 5642388 | Raquel Sanchez | 1126 Placid Dr. | Corona, CA 92878 |
| 5642390 | Raquel Suarez | 609 Storrs St | Dickson City, PA 18519 |
| 5642391 | Rashawn Williams | 1019 Clay Ave | Apt 2 | Scranton, PA 18510 |
| 5642392 | Rathana Chhin | 1527 Cherry Ave | Long Beach, CA 90813 |
| 5642393 | Raul Arambula | 121 South Edward Ave | Fullerton, CA 92833 |
| 5642394 | Raul Bonilla | 2775 N. Roadrunner Pkwy | #1003 | Las Cruces, NM 88011 |
| 5642395 | Raul Luna | 1017 N Wright St. | Santa Ana, CA 92701 |
| 5642396 | Raul Marquez | 1142 W North Street | Anaheim, CA 92801 |
| 5642397 | Raul Rivera | 523 Sycamore Ave. | Anaheim, CA 92805 |
| 5642398 | Raul Sanchez | 115 Main St | #2A | Child, PA 18407 |
| 5642399 | Raul Sapien | 10434 Miranda Ave. | Buena Park, CA 90620 |
| 5642400 | Raul Vazquez | 3574 W Cornelia Cir | #3 | Anaheim, CA 92804 |
| 5642401 | Ray Tarrant | 1054 Spring Brook Ave | Lot 21 | Moosic, PA 18507 |
| 5642402 | Raymond Aponte Ortiz | 230 Pittston Ave | Scranton, PA 18505 |
| 5642403 | Raymond Benedito–Pham | 12907 Geronimo Lane | Norwalk, CA 90650 |
| 5642405 | Raymond Garcia Baez | 1127 Washburn St | Rear | Scranton, PA 18504 |
| 5642406 | Raymond Martinez | 1240 E. Glenwood Ave | Anaheim, CA 92805 |
| 5642407 | Raymond Medina | 1553 W 7th St | #220 | Upland, CA 91786 |
| 5642408 | Raymond Murguia | 1735 S. Stoneman St. | Anaheim, CA 92802 |
| 5642409 | Raymond Rodriguez | 3201 Yorba Linda Blvd | #163 | Fullerton, CA 92831 |
| 5642410 | Raymond Roman | 10201 Central Ave | Garden Grove, CA 92843 |
| 5642411 | Raymond West Intralogistics | Solutions | 9939 Norwalk Blvd | Santa Fe Springs, CA 90670 |
| 5642413 | Raymundo Lopez | 120 W Stueckle Ave | Unit D | Anaheim, CA 92805 |
| 5642414 | Razco Inc | 150 Business Center Dr. | Corona, CA 92880 |
| 5642420 | Rebecca Mendieta | 11717 Coldbrook Ave. | Apt. A | Downey, CA 90241 |
| 5642421 | Recess Inc | 509 S. Francisca Ave | Redondo Beach, CA 90277 |
| 5642422 | Red Chamber Co. | 1912 E Vernon Ave | Vernon, CA 90058–1611 |
| 5642423 | Red Frog Networks LLC | 1078 Wyoming Ave | #132 | Wyoming, PA 18644 |
| 5642424 | Red Mill Farms LLC | 590 Rocky Glen Rd | Moosic, PA 18507 |
| 5642425 | Red Mountain Trading Company | 5055 E 41st Ave | Denver, CO 80126 |
| 5642426 | Red Plains Surveying Company | 1917 S. Harvard Ave | Oklahoma City, OK 73128 |
| 5642430 | Refrigeration Design & Service LLC | 352 Newbold Rd | Fairless Hills, PA 19030 |
| 5642431 | Reggie Chamberlain | 1033 E Hill St | Long beach, CA 90806 |
| 5642434 | Reichman & Associates P.C. | 6420 Wilshire Blvd | Ste. 720 | Los Angeles, CA 90048 |
| 5642435 | Reid Miller Creative Group, LLC | Dba 3 Mad Fish | 91R First Ave. | Atlantic Highlands, NJ 07716 |
| 5642436 | Reina Najera | 351 Lemon St | La Habra, CA 90631 |
| 5642437 | Reiser | 725 Dedham St | Canton, MA 02021 |
| 5642438 | Republic Services | P.O. Box 78829 | Phoenix, AZ 85062–8829 |
| 5642441 | Reuther & Bowen P.C. | 326 Ward St | Dunmore, PA 18512 |
| 5642442 | Rey Ramos | 303 1/2 N Rose St | #D | Anaheim, CA 92805 |
| 5642443 | Rey Ugalde | 22020 Claretta Ave | #B | Hawaiian Gardens, CA 90716 |
| 5642444 | Reyes Romero | 571 N Park Ave. | Rialto, CA 92376 |
| 5642445 | Reyna Quinteros | 235 W Orangewood | Apt 9B | Anaheim, CA 92802 |
| 5642446 | Reynaldo Ordonez Palacios | 1005 Valencia St | Apt 3 | Costa Mesa, CA 92626 |
| 5642448 | Rhina Valdiviezo Avalos | 12697 George Reyburn Rd | Garden Grove, CA 92845 |
| 5642449 | Rhonald Santiago Vinas | 574 S Franklin St | Wilkes Barre, PA 18702 |
| 5642450 | Ribet & Silver | 1901 Avenue of the Stars | Suite 680 | Los Angeles, CA 90067 |
| 5642451 | Ricardo Garcia | 491 N Crescent Dr | Orange, CA 92868 |
| 5642452 | Ricardo Mendoza | 1720 Capouse Ave | Scranton, PA 18509 |
| 5642453 | Ricardo Olvera | 215 E 15th St | Apt. 10 | Santa Ana, CA 92701 |
| 5642454 | Rich Wilson | 20 Marcie Terrace | Covington Township, PA 18424 |
| 5642455 | Richard Bourne | 16787 Beach Blvd | #309 | Huntington Beach, CA 92647 |
| 5642456 | Richard Hernandez | 512 N Raitt St | Santa Ana, CA 92703 |
| 5642457 | Richard Jackson | 332 Bridge Street | #1 | Old Forge, PA 18518 |
| 5642459 | Rikki Pate | 809 Alder Street | #1 | Scranton, PA 18505 |
| 5642462 | Risk Placement Services (RPS) | 550 W. Van Buren | Suite 1200 | Chicago, IL 60607 |
| 5642463 | Rita Leon | 1919 E Romneya Dr | #449 | Anaheim, CA 92805 |
| 5642465 | River Direct Inc. | P.O. Box 57499 | Sherman Oaks, CA 91413 |
| 5642470 | Road Scholar Transport Inc | 130 Monahan Ave | Dunmore, PA 18512 |
| 5642471 | Rob Maynor | 167 Glendale Rd | Pittston, PA 18640 |
| 5642472 | Rob Petras | 814 Landis Street | Scranton, PA 18504 |
| 5642473 | Robert Resendez | 1720 Capouse Ave | Scranton, PA 18509 |
| 5642475 | Robert Andrews | 1415 Washburn St | Scranton, PA 18504 |
| 5642474 | Robert Andrews | 2046 Margaret Ave | Scranton, PA 18508 |
| 5642476 | Robert Bonilla | 11627 Painter Ave. | Whittier, CA 90605 |
| 5642477 | Robert Bray | 612 Pear St | Scranton, PA 18505 |
| 5642478 | Robert Callahan | 2033 E. Whitton Ave | Phoenix, Arizona 85016–0000 |
| 5642479 | Robert Gomez | 2107 Tehachapi Dr | Corona, CA 92879 |
| 5642480 | Robert Half Technology | P.O. Box 743295 | Los Angeles, CA 90074–3295 |
| 5642482 | Robert Resendez Jr | 301 Terrace Manor | #301 | Scranton, PA 18505 |
| 5632320 | Robert Resendez jr | 1720 Capouse Ave | Scranton, PA 18509 |
| 5642483 | Robert Resier & Co., Inc. | 725 Dedham St | Canton, MA 02021 |
| 5642484 | Robert Rowe | 11982 Walnut St G | Los Angeles, CA 90650 |
| 5642485 | Robert Soto | 820 River St | Scranton, PA 18505 |
| 5642486 | Robert Zalewski dba Eastern | Produce Distributors LLC | 168 Commerce Rd | Pittston, PA 18640 |

| | | | |
|---|---|---|---|
| 5642487 | Roberta Mukul | 895 S Olive St | #C | Anaheim, CA 92805 |
| 5642488 | Roberto Munoz | 7731 Jackson Way | Apt A | Buena Park, CA 90620 |
| 5642489 | Roberto Pedroza | 1136 N Leisure Ct | Apt 7 | Anaheim, CA 92801 |
| 5642490 | Roberto Rodriguez | 2305 E. Ball Rd | Anaheim, CA 92806 |
| 5642491 | Robin Asseo | 2750 Park Newport | Newport Beach, CA 92677 |
| 5642492 | Robinson Bradshaw | 101 N. Tryon St. | Suite 1900 | Charlotte, NC 28246 |
| 5642493 | Robinson Fresh | 14701 Charlson Rd | Eden Prairie, MN 55347 |
| 5642494 | Robyn Frederick | 414 Main St | Avoca, PA 18641 |
| 5642495 | Rocio Bravo Cielo | 1321 E Rosewood Ave | Anaheim, CA 92805 |
| 5642496 | Rocio Monarrez | 831 S Ross St | Santa Ana, CA 92701 |
| 5642497 | Rocio Ortiz | 4617 Sunswept Ave | Santa Ana, CA 92703 |
| 5642498 | Rocio Tellez | 140 N Holly St | Orange, CA 92868 |
| 5642500 | Rockwell Automation Inc dba Fiix | 1201 S Second St | Milwaukee, WI 53204 |
| 5642501 | Roderick Gauta | 2133 W. Cris Ave. | Anaheim, CA 92804 |
| 5642502 | Rodolfo Palacios | 924 N Lemon St | #A | Anaheim, CA 92805 |
| 5642503 | Rodolfo Reyes | 323 Hughes St | #1 | Swoyersville, PA 18704 |
| 5642504 | Rodolfo Rodriguez | 1412 Prospect Ave | Scranton, PA 18505 |
| 5642505 | Rodolfo Solano | 555 E Harrison Ave. | Pomona, CA 91767 |
| 5642506 | Rodrigo Hernandez | 4812 W Mc Fadden Ave | #77 | Santa Ana, CA 92704 |
| 5642507 | Rogelio Diaz | 1026 N Acacia St | Apt F4 | Anaheim, CA 92805 |
| 5642508 | Rogelio Gutierrez | 501 Janice Lane | Placentia, CA 92870 |
| 5642509 | Roger Rocha | 1020 N Patt St | Apt 1020 | Anaheim, CA 92801 |
| 5642512 | Rolando Felix | 5306 Carmelita Ave | Maywood, CA 90270 |
| 5642513 | Rolando Lopez–Bermudez | 4901 Green River Rd | spc 278 | Corona, CA 92878 |
| 5642515 | Roman Garcia | 2208 West Wilshire Ave | Santa Ana, CA 92704 |
| 5642516 | Ronald Clark | 5331 La Luna Dr. | La Palma, CA 90623 |
| 5642517 | Ronald Johnson | 1000 N Kraemer Pl | Anaheim, CA 92806 |
| 5642518 | Ronald Webster | 18685 Main St. | #335 | Huntington Beach, CA 92648 |
| 5642519 | Ronny Jimenez | 1411 N Washington | #3 | Scranton, PA 18510 |
| 5642520 | Roosevelt II Porter | 1820 W Florence Ave | Apt 294 | Los Angeles, CA 90047 |
| 5642522 | Rosa Alvarez | 814 N Van Ness | #5 | Santa Ana, CA 92701 |
| 5642523 | Rosa Chico | 315 N. Bush Street | Anaheim, CA 92805 |
| 5642525 | Rosa DeLa Cruz | 405 E Center St | Apt 104 | Anaheim, CA 92805 |
| 5642526 | Rosa Delgado | 330 S Melrose St | Apt 101 | Anaheim, CA 92805 |
| 5642527 | Rosa Escoto | 1400 Linden St | Scranton, PA 18510 |
| 5642528 | Rosa Garcia | 440 E Main St | #440 | Wilkes Barre, PA 18705 |
| 5642529 | Rosa Guasco | 1720 Prospect Ave | #2 | Scranton, PA 18505 |
| 5642530 | Rosa Guzman | 717 N Gunther St | Santa Ana, CA 92703 |
| 5642531 | Rosa Leyva | 15405 S. Washington Ave. | Compton, CA 90221 |
| 5642532 | Rosa Mendoza Perez | 11089 Cynthia Circle | #28 | Garden Grove, CA 92843 |
| 5642533 | Rosa Nunez De Navarro | 9861 Lullaby Lane | Anaheim, CA 92804 |
| 5642534 | Rosa Perez | 1241 North East St | Anaheim, CA 92805 |
| 5642535 | Rosa Pomaquiza | 535 Birtch St | Scranton, PA 18505 |
| 5642536 | Rosa Sotoy | 2178 W Brownwood Ave. | #1 | Anaheim, CA 92801 |
| 5642537 | Rosa Suriel | 137 S Caneron Ave | Scranton, PA 18504 |
| 5642538 | Rosa Tolento | 2111 W 17st | Apt C3 | Santa Ana, CA 92706 |
| 5642539 | Rosa Torres | 164 N Holly St | Orange, CA 92868 |
| 5642540 | Rosalba Duran de Garcia | 410 E Florence Ave | La Habra, CA 90631 |
| 5642542 | Rosalind Taylor | 1664 W Catalpa Drive | Apt 16 | Anaheim, CA 92801 |
| 5642543 | Rosalio Perez Marquez | 1780 W Lincoln Ave. | Apt. #251 | Anaheim, CA 92801 |
| 5642544 | Rosalva Lopez Gonzalez | 1758 W Neighbors Ave | #3 | Anaheim, CA 92801 |
| 5642545 | Rosalva Pina | 188 Robert St | Casa | Nanticoke, PA 18634 |
| 5642547 | Rosario Marquez Gutierrez | 1127 Casa Grande Ave | Apt 4 | Anaheim, CA 92802 |
| 5642548 | Rosaury Estevez | 613 Main Street | Peckville, PA 18452 |
| 5642549 | Rose Weber | 525 Neptune Ave | #11D | Brooklyn, NY 11224 |
| 5642550 | Rosemarie Soto | 317 E Jululianna St | Anaheim, CA 92801 |
| 5642552 | Rosey Estrada | 655 S Velare St | #210 | Anaheim, CA 92804 |
| 5642553 | Rosio Antunez Magana | 1248 N Lombard Dr | Anaheim, CA 92801 |
| 5642555 | Ross Industries, Inc | P.O. Box 677817 | Dallas, TX 75267–7817 |
| 5642556 | Rossi Rooter LLC | 2040 Cedar Ave | Scranton, PA 18505 |
| 5642557 | Roth Staffing Companies, LP | 450 E. State College Blvd. | Orange, CA 92868 |
| 5642558 | Rotmano Neang | 1610 N Stanton Place | Unit B | Long Beach, CA 90804 |
| 5642559 | Rowena Bejasa | 3300 W Lincoln Ave | #135 | Anaheim, CA 92801 |
| 5642560 | Royal Flavor, LLC | 2655 Melksee St. | San Diego, CA 92154 |
| 5642561 | Royal Food Import Corporation | 5 Hutchings Dr | Ste 117 | Hollis, NH 03049 |
| 5642563 | Royce Starks | 8218 Coral Bell Way | Buena Park, CA 90620 |
| 5642564 | Ruben Aguirre | 8458 Peony Cir | Buena Park, CA 90620 |
| 5642565 | Ruben Cabrera | 912 Tate St | Clarksville, AR 72830 |
| 5642566 | Ruben Carranza Dominguez | 13102 Partridge St | Unit 55 | Garden Grove, CA 92843 |
| 5642567 | Ruben Diaz | 1414 S Sycamore St | Apt B | Santa Ana, CA 92707 |
| 5642568 | Ruben Ixtecoc Morales | 801 Fairview St | Apt N3 | Santa Ana, CA 92704 |
| 5642569 | Rubi Lara Lozano | 108 W. Wilken Way | Anaheim, CA 92802 |
| 5642570 | Ruby Mendoza | 9871 Aldgate Ave | Garden Grove, CA 92841 |
| 5642571 | Ruby Sanchez | 206 Vienna Dr | Santa Ana, CA 92703 |
| 5642573 | Rudy Caraveo | 14509 Carmenita Rd | Norwalk, CA 90650 |
| 5642574 | Rudy Martinez | 14331 Cabrillo Ave | Norwalk, CA 90650 |
| 5642575 | Ruperto Alvarado | 810 Sulivan St. | #M3 | Santa Ana, CA 92704 |
| 5642576 | Russell Belisario | 310 Mooney St | #2 | Olyphant, PA 18447 |

| | | | | |
|---|---|---|---|---|
| 5642577 | Ruth Caal | 12052 Pierce St | Sylmar, CA 91342 | |
| 5642578 | Ruth Lugo | 2106 W Alameda Ave | #3 | Anaheim, CA 92801 |
| 5642579 | Ruth Quituizaca | 1720 Prospect | #2 | Scranton, PA 18505 |
| 5642581 | Ryan Carson | 209 Cozumel | Laguna Beach, CA 92651 | |
| 5642582 | Ryan Walsh | 134 Sussex St | Old Forge, PA 18518 | |
| 5642583 | Ryder Transportation | Lockbox File 056347 | Los Angeles, CA 90074-6347 | |
| 5642584 | S & S Structural Consultants Inc | PO Box 11412 | Spring, TX 77391 | |
| 5642585 | S&S Printers | 2100 W. Lincoln Ave | Anaheim, CA 92801 | |
| 5642586 | S. Katzman Produce Inc | 213 New York City Terminal | Bronx, NY 10474 | |
| 5642642 | SATO America LLC | PO Box 602542 | Charlotte, NC 28260-2542 | |
| 5642647 | SBK Paint.com/ | Moto Farina | | |
| 5642650 | SCICO Supply, LLC | PO Box 736407 | Dallas, TX 75373-6407 | |
| 5642742 | SLB Printing Inc | 2818 S. Robertson Blvd | Los Angeles, CA 90034 | |
| 5642588 | Sabio Printing | 2511 W. La Palma #H | Anaheim, CA 92801 | |
| 5642589 | Sabrina Guzman | 300 Main St | #1 | Moosic, PA 18505 |
| 5642590 | Sadie Campbell | 14238 Cullen St | Whittier, CA 90605 | |
| 5642591 | Sadie OBanion | 2065 S. Margie Lane | Anaheim, CA 92802 | |
| 5642592 | Saed Hussien | 1415 W North St | #422 | Anaheim, CA 92801 |
| 5642594 | Safa Nasser | 150 N. Muller St #104 | Anaheim, CA 92801 | |
| 5642595 | Safe Quality Foods Institute | 2345 Crystal Dr | Suite 800 | Arlington, VA 22202 |
| 5642597 | Salena Ortiz | 409 Laconia Blvd | Los Angeles, CA 90061 | |
| 5642598 | Sali Saleh | 16390 Colegio Dr. | Hacienda Heights, CA 91745 | |
| 5642599 | Sally Possinger | 1646 Capouse Ave | Ph | Scranton, PA 18509 |
| 5642600 | Salomon Licon | 12709 Camilla St | Whittier, CA 90601 | |
| 5642601 | Salvador Hernandez | 11965 Barnwall St | Norwalk, CA 90650 | |
| 5642602 | Salvador Mendoza | 9871 Aldgate Ave | Garden Grove, CA 92841 | |
| 5642603 | Salvador Rincon Dominguez | 327 S Rose St | Apt C | Anaheim, CA 92805 |
| 5642605 | Samantha Fernandez | 1108 Rundle St | Scranton, PA 18504 | |
| 5642606 | Samantha Juarez | N Lido 1024 | Anaheim, CA 92801 | |
| 5642607 | Samantha Maria | 1351 E Young St | Wilmington, CA 90744 | |
| 5642609 | Samet Nak | 15218 Bechard Ave | Norwalk, CA 90650 | |
| 5642610 | Samira Moniz | 100 Rinaldi Dr | Taylor, PA 18517 | |
| 5642611 | Samira Aguilera | 7782 Adams Way | Buena Park, CA 90620 | |
| 5642612 | Sammy Sar | 4200 E 10th St #1 | Long Beach, CA 90804 | |
| 5642613 | Samoeut Nak | 15218 Bechard Ave | Norwalk, CA 90650 | |
| 5642614 | Samuel Anderson II | 302 South Locust Ave | California, CA 90221 | |
| 5642615 | Samuel Cortes | 2516 S Rosewood Ave | Apt C | Santa Ana, CA 92707 |
| 5642616 | Samuel Kamber | 205 E Acacia St | #D | Brea, CA 92821 |
| 5642617 | Samuel Morales | 1649 W. Dadley Ave | Apt. B | Anaheim, CA 92802 |
| 5642618 | Samuel Willis | 2175 S Mallul Dr | #154 | Anaheim, CA 92802 |
| 5642621 | Sandra Garcia | 11216 Kadota Ave. | Pomona, CA 91766 | |
| 5642622 | Sandra Lala | 1402 Prospect Ave | Scranton, PA 18505 | |
| 5642623 | Sandra Lizeth Banegas Cruz | 3256 Greenwood Ave | #3256 | Scranton PA 18505 |
| 5642624 | Sandra Lopez | 12560 Haster St | SPC 99 | Garden Grove, CA 92840 |
| 5642625 | Sandy Vasquez | 9 Manor Drive | Dallas, PA 18612 | |
| 5642626 | Sang Min Lim | 790 N Euclid St | Apt 219 | Anaheim, CA 92801 |
| 5642628 | Santa Chak | 5217 Silver Dr | Santa Ana, CA 92703 | |
| 5642629 | Santa Santana | 73 Prospect St | Wilkes Barre, PA 18702 | |
| 5642630 | Santiago Gutierrez | 2130 S. Mountain View | Apt 1 | Anaheim, CA 92802 |
| 5642631 | Santos Lares | 15150 Magnolia St | Unit 236 | Westminster, CA 92683 |
| 5642632 | Santos Linares | 1221 N Dresden Pl | #2 | Anaheim, CA 92801 |
| 5642634 | Sapphire Systems Inc | The Chrysler Bldg, Flr 49 | 405 Lexington Ave | New York, NY 10174 |
| 5642635 | Sara Ashrafi | 516 S Orange Grove Ave | Los Angeles, CA 90036 | |
| 5642636 | Sara Chappell Photos | 1951 Eaton Rd | Hamilton, OH 45013 | |
| 5642637 | Sara Otero | 238 George St | #2 | Moosic, PA 18507 |
| 5642638 | Sara Rodriguez | 410 S Clementine St | Apt 204 | Anaheim, CA 92805 |
| 5642639 | Sarafina Ofisa | 1606 S Calle Del Mar | #B | Anaheim, CA 92802 |
| 5642640 | Sarah Reyes | 12910 Priscilla St | Norwalk, CA 90650 | |
| 5642641 | Sariah Campbell | 1025 S McCloud St | Anaheim, CA 92805 | |
| 5642643 | Saul Elizarraraz | 2810 E. Frontera St. | Unit B | Anaheim, CA 92806 |
| 5642644 | Saul Rocha Gomez | 12705 Detra Ln | Unit B | Garden Grove, CA 92840 |
| 5642645 | Saul Sanchez | 2113 E Blanchard Ave | Anaheim, CA 92806 | |
| 5642646 | Savandara Phon | 21819 1/2 Bonita Street | Carson, CA 90745 | |
| 5642648 | Schiff's Food Service Inc | 7 Stauffer Industrial Park | Taylor, PA 18517 | |
| 5642649 | Schreiber Foods International, Inc. | 600 E Crescent Ave | #103 | Upper Saddle River, NJ 07458 |
| 5642651 | Score More Sales, Llc | 333 Central Ave #309 | Dover, NH 03820-6064 | |
| 5642652 | Scott Brown | 532 Alder St | #4 | Scranton, PA 18505 |
| 5642653 | Scott Davenport | 6343 Lincoln Ave | #F1 | Buena Park, CA 90620 |
| 5642654 | Scott Heather | 525 W. Third St. Unit B | Tustin, CA 92780 | |
| 5642655 | Scott Sillcocks | 228 Charles St | Old Forge, PA 18518 | |
| 5642656 | Scotts Plumbing & Heating Inc | PO Box 394 | Waymart, PA 18472 | |
| 5642657 | Scranton Laminated Label Inc | dba Scranton Label Inc | 1949 Newton Ransom Blvd | Clarks Summit, PA 18411 |
| 5642658 | Scranton Printing Co. | 1225 Penn Ave | Scranton, PA 18509 | |
| 5642660 | Sea Salt Superstore LLC | 1106 Shuksan Way #300 | Everett, WA 98203 | |
| 5642661 | Sealed Air Corporation | 26081 Network Place | Chicago, IL 60673-1260 | |
| 5642662 | Sean Dylan Kelly | 1618 Wiley Street | Hollywood, FL 33020 | |
| 5642663 | Sean Fahey | 4273 Paseo De Plata | Cypress, CA 90630 | |

5642664    Sean Hughes    1206 W Woodcrest Ave    Fullerton, CA 92833
5642665    Sebastian Damasco    1139 W Chateau Ave.    Anaheim, CA 92802
5642666    Sebastian Roca    4242 Francis Ave    Chino, CA 91710
5642668    Selena Vilchis    1126 W Fay Ln    #6    Anaheim, CA 92805
5642669    Selina Bravo de Rueda    10541 Lowden St    #H    Stanton, CA 90680
5642672    SenovvA Inc    1401 East 3rd St    Los Angeles, CA 90033
5642673    Sentry Insurance    PO Box 8048    Stevens Point, WI 54481
5642675    Serena Hernandez    2201 W Broadway    #B202    Anaheim, CA 92804
5642676    Sergio Chavez    14181 Springdale St    Apt 1    Westminster, CA 92683
5642677    Sergio Flores    414 East 90th Street    Los Angeles, CA 90003
5642678    Sergio Franco    11621 Brookhurst St    Garden Grove, CA 92840
5642679    Sergio Hernandez    324 E. Wakefield Ave    #3    Anaheim, CA 92802
5642680    Sergio Lopez    108 W. Wilken Way    Anaheim, CA 92802
5642682    Sergio Perez Arevalo    226 N Berniece Dr    Anaheim, CA 92801
5642684    Seth McCooey    1512 Olive St    Room 4    Scranton, PA 18510
5642685    Shaeye Bosley    322 11th Street    Apt 1    Seal Beach, CA 90740
5642686    Shakas Distributing    18230 Hawthorne Ave    Bloomington, CA 92316
5642687    Shalwonda Moore    3030 E Jackson Ave    Apt S44    Anaheim, CA 92806
5642689    Shane Thomas    2031 Spieth St    Granbury, TX 76048
5642690    Shane Walsh    4845 Stonehaven Dr    Yorba Linda, CA 92887
5642691    Shanique Jackson    1011 W. 108th St    #1    Los Angeles, CA 90044
5642692    Shanni Reid    5485 N Paramount Blvd    Apt 202    Long Beach, CA 90805
5642696    Sharon Friday    625 N Washington Ave    Unit 4G    Scranton, PA 18509
5642697    Sharon Little    827 Mandolin Way    North Las Vegas, NV 89032
5642698    SharpVue Capital Term Loan    3700 Glenwood Ave    Suite 530    Raleigh, NC 27612
5642699    Sharq Skinz    1991 Industrial Blvd    Lake Havasu City, AZ 86403
5642700    Shaw's Southern Belle Frozen Foods, Inc    P.O. Box 628378    Orlando, FL 32862–8378
5642701    Shawn Benk    8611 W Feathered Nest Run    Bentonville, AR 72713
5642702    Shayland Bush    1632 N Stanton Pl    Long Beach, CA 90804
5642704    Shelf Master, Inc.    2837 E. Coronado St    Anaheim, CA 92806
5642706    Shelsy Velazquez    1240 N Fulton St    Anaheim, CA 92801
5642707    Shepard Bros., Inc.    503 S. Cypress St    La Habra, CA 90631
5642708    Sherman and Sherman APC    751 N. Fair Oaks Ave    Ste 101    Pasadena, CA 91103
5642709    Shindig Llc    4667 W 141st St    Hawthrone, CA 90250
5642712    Shorr Packaging Corp    P.O. Box 773252    Chicago, IL 60677–3252
5642715    Shyquan Butler    407 10th Ave    Scranton, PA 18504
5642716    Sidney Dawson    1112 Springbrook Ave    #C    Moosic, PA 18507
5642721    Silverstate Locksmith Ltd    800 N Rainbow Blvd.    #148    Las Vegas, NV 89107
5642722    Silvestre Roman Jurado    2071 S Sprauge Ln    Anaheim, CA 92802
5642723    Silvia Briseno    9071 Pacific Avenue    Apt 6    Anaheim, CA 92804
5642724    Silvia Vicente–Bertin    8900 Pacific Ave    Apt C    Anaheim, CA 92804
5642725    Silvio Garcia Hernandez    645 N Main Ave    Scranton, PA 18504
5642726    Simone Christian    8236 Hamilton Green    Buena Park, CA 90621
5642727    Simple Cleaning Solutions Inc Dba Simple    13758 Crewe St    Whittier, CA 90605
5642728    Singer Equipment Company Inc    150 S Twin Valley Rd    Elverson, PA 19520
5642729    Siria Velasco    12210 Leahy Drive    Moreno Valley, CA 92557
5642732    Sirob Imports Inc    21 Gear Ave    Lindenhurst, NY 11757
5642733    Sixt Rent A Car LLC    P.O. BOX 8188    Fort Lauderdale, FL 33310
5642734    Sixth Man Promotions Inc.    2885 E Citadel Ct    Gilbert, AZ 85298
5642735    Sixto Villarreal Munoz    11602 Beta Ave    Garden Grove, CA 92840
5642738    Sky Castaneda    174 N Muller St    #307    Anaheim, CA 92801
5642740    Skye Villalobos    8920 Academy Dr.    #A    Buena Park, CA 90621
5642745    Smart Levels Media    1650 N Kraemer Blvd    Anaheim, CA 92806
5642746    SmartPay – QBE    500 W. 2nd St    Suite 1900    Austin, TX 78701
5642747    Smartsheet Inc    500 108th Ave NE    Suite 200    Bellevue, WA 98004
5642749    Smirk's Ltd    17601 US Highway 34    Fort Morgan, CO 80701
5642750    Smith Air Center INC    26 Sams Rd    Scott Township, PA 18447
5642752    So Cal Cryogenic Services    229 E. Reed St    Covina, CA 91733
5642753    So Cal Edison    Service Acct: 8005005300    P.O. Box 600    Rosemead, CA 91772–0001
5642756    SoCalGas – Euclid    P.O. BOX C    Monterey Park, CA 91756
5642757    SoCalGas – Penhall    P.O. BOX C    Monterey Park, CA 91756
5642758    Socorro Castro    922 S Kenmore St    Anaheim, CA 92804
5642761    Somax Inc Dba San    Luis Sausage Company    PO Box 5276    Orange, CA 92863
5642762    Sonia Hernandez    10231 Stanford Ave    Garden Grove, CA 92840
5642763    Sonia Magana    212 N. Citron St    Anaheim, CA 92805
5642764    Sonia Ramirez    325 N Hyde Park Ave    Scranton, PA 18504
5642765    Sonoran Capital Advisors, LLC    1733 N. Greenfield Rd.    Suite 104    Mesa, AZ 85205
5642766    Sonsray Rentals And Leasing, Inc.    PO Box 51173    Los Angeles, CA 90051
5642767    Sophia Aujay    19692 Constellation Lane    Huntington Beach, CA 92646
5642768    South Bay Document Destruction, Inc.    15001 S. San Pedro St    Gardena, CA 90248
5642770    South Coast Air Quality    Management District    PO BOX 4943    Diamond Bar, CA 91765–0943
5642771    South Coast Emergency    Med Grp    PO Box 4419    Woodland Hills, CA 91365–4419
5642772    Southeastern Equipment    1919 Old Dunbar Rd    West Columbia, SC 29172
5642774    Soya International LLC    100 Duffy Avenue    Suite 510    Hicksville, NY 11801
5642776    Sparkletts    P.O. Box 660579    Dallas, Tx 75266
5642777    Spartan Race, Inc.    234 Congress St    Boston, MA 02110
5642778    Special T Water Systems Inc    11934 Washington Blvd    Whittier, CA 90606–2608
5642779    Specialson Jackson II McNair    125 E 20th St    #10    Long Beach, CA 90806

```
5642780    Spectrum Business        PO Box 60074       City of Industry, CA 91716–0074
5642781    Speed Demon Motorcycles        23133 Yvette Lane      Valencia, CA —–
5642783    Spire Law, PLLC       2572 W State Road 426      Suite 2088       Oviedo, FL 32765
5642788    Sprout Social      Suite 700      Chicago, IL 60603
5642790    Sps Commerce Inc      333 S. 7th.,      Ste.1000      Minneapolis, MN 55402
5642793    St. Charles Trading Inc      1400 Madeline Ln      Elgin, IL 60124
5642794    Stacey Villela      949 S Roberts St       #4      Anaheim, CA 92802
5642795    Stacy Amaya      1156 Cornell St      Scranton, PA 18504
5642796    Stacy Fabian Salas      2228 N Earl Ave      Long Beach, CA 90806
5642797    Staffmark Investment, Llc      PO Box 734575      Chicago, IL 60673–4575
5642799    Stanley Rembish      40 Chestnut Lake Dr.      Beach Lake, PA 18405
5642800    Stanton & Company Llc – Influencer      212 Main Street      Venice, CA 90291
5642802    Staphany Gonzalez      915 S Loara St.      Apt 4      Anaheim, CA 92802
5642805    Starr Auman      398 Hague Dr      Duncan, SC 29334
5642806    Stat Logistics International, Inc.      26330 Corporate Ave      Hayward, CA 94545
5642812    Stay Dry Roofing Company      3442 Pine Street      Riverside, CA 92501
5642813    Stealth Venture Labs Inc      5940 S Rainbow Blvd      Ste 400      Las Vegas, NV 89118
5642814    Stefanie Ramsey      310 E. Foothill Blvd      #144      Pomona, CA 91767
5642815    Stephanie Garnica      6302 Los Robles Ave      Buena Park, CA 90621
5642816    Stephanie Jacinto      1925 W Greenleaf Ave      Apt 39      Anaheim, CA 92801
5642817    Stephanie Lopez      1417 W McFadden Ave      Santa Ana, CA 92704
5642818    Stephanie Rodriguez      7381 Franklin St.      Apt. C      Buena Park, CA 90621
5642819    Stephanie Torres      1139 Casa Grande Ave      Unit B      Anaheim, CA 92802
5642820    Stephanie Townson      7500 El Campo Circle      Buena Park, CA 90620
5642821    Stephanie Villela      949 S Roberts St       #4      Anaheim, CA 92802
5642822    Steve Barron      7250 Milton Ave       #16      Whittier, CA 90602
5642823    Steve Macaraeg      11611 Old Fashion Way      Garden Grove, CA 92840
5642824    Steve Skeen      45 Orchard St      Carbondale, PA 18407
5642825    Steven Brizuela      11279 Hoback St      Norwalk, CA 90650
5642826    Steven Cervantes      921 S Park Cir      #15      Anaheim, CA 92804
5642827    Steven Luna      752 W La Jolla St      Apt 62C      Placentia, CA 92870
5642828    Steven Minjares      1502 N Ash Ave.      Rialto, CA 92376
5642829    Steven Passmore      103 Lakewood Manor      Scranton, PA 18505
5642832    Stitcher      P.O. Box 22560      New York, NY 10087–2560
5642833    StonCor Group Inc dba Stonhard      PO Box 931947      Cleveland, OH 44193
5642834    Strategic Employment Partners      3200 Park Center Dr      14th Floor      Costa Mesa, CA 92626
5642836    Strom Lamorena      1503 South Coast Dr.      Suite 316      Costa Mesa, CA 92626
5642839    Suchat Ruengsri–Bramasco      2860 W Ball Rd      #A–6      Anaheim, CA 92804
5642840    Suhasini Lazarus      2418 Prospect Ave      Scranton, PA 18505
5642841    Sullivan & Worcester LLP      PO Box 847423      Boston, MA 02284–7423
5642843    Summer Garcia      2077 S Jetty Dr      Apt 2      Anaheim, CA 92802
5642845    Sun Life Financial      PO Box 807009      Kansas City, MO 64184
5642846    Sun Terra Produce Traders, Inc.      P.O. Box 5435      Newport Beach, CA 92662
5642848    Sunny Gem, Llc      500 North F St      Wasco, CA 93280
5642850    Sunrich Foods International Corp.      1240 N Barsten Way      Anaheim, CA 92806
5642851    Sunrise Produce Company      500 Burning Tree Rd      Fullerton, CA 92833
5642853    Super Star Plumbing, Inc      6447 Clara St      Bell Gardens, CA 90201
5642856    Supermetrics      Kaivokatu 10 A      Helsinki —–
5642857    Superb Farms      P.O. Box 7739      San Francisco, CA 94120–7739
5642858    Supreme 88 Foods dba Supreme Trading Com      15210 Nelson Ave      City Of Industry, CA 91744
5642859    Susan Ott      242 Backs Lane      Placentia, CA 92870
5642861    Sweetener Supply Corporation      PO Box 6778      Carol Stream, IL 60197–6778
5642862    Swift Fence Inc.      4000 4th St      Moosic, PA 18507
5642866    Sysco Los Angeles      20701 E. Currier Rd      Walnut, CA 91789
5642867    Sysco of Central PA      3905 Corey Rd      Harrisburg, PA 17109
5642868    T&E Electric Inc      9724 Samoline Ave      Downey, CA 90240
5642869    T–Mobile USA, Inc.      PO BOX 94503      Seattle, WA 98124–6803
5642883    TASC      PO Box 88278      Milwaukee, WI 53288–0001
5642892    TCP Reliable Manufacturing Inc      DBA Cryopak      551 Raritan Center Pkwy      Edison, NJ 08837
5642893    TDI Packsys LLC      974 Corporate Woods Pkwy      Vernon Hills, IL 60061
5642918    TGW International dba Edge Industrial Te      5 Braco Blvd      Wilder, KY 41076
5642980    TLC Communications      5532 Sugar Maple Wy      Fontana, CA 92336
5642981    TLP Education LLC      26895 Aliso Creek Rd      #589      Aliso Viejo, CA 92656
5642872    Tafisi Gauta      2133 W Cris Ave      Anaheim, CA 92804
5642873    Tai Lavulo      3370 E Andy St.      #4      Long Beach, CA 90805
5642874    Tamaya Williams      830 S Westlake Ave      Apt 303      Los Angeles, CA 90057
5642875    Tanaka Farms Llc      5380 3/4 University Drive      Irvine, CA 92612
5642876    Tania Ojeda      1245 W 90th Place      Los Angeles, CA 90044
5642877    Tanya Alvarez      408 North Jackson St      Santa Ana, CA 92703
5642878    Tanya Flores      5601 Lincoln Ave      #219      Cypress, CA 90630
5642880    Tara Primus      8101 Plaza Way      Apt A14      Stanton, CA 90680
5642882    Tarra Campbell      1616 S Euclid St      Anaheim, CA 92802
5642885    Tatari, Inc      100 Bush Street      Suite 950      San Francisco, CA 94104
5642886    Tatiana Aguilar      9501 Cerritos Ave      Anaheim, CA 92804
5642887    Tavita Jimmerson      1827 N Viola St      Anaheim, CA 92807
5642888    Tawatha King      11017 Cynthia Circle      Garden Grove, CA 92843
5642891    Taza Chocolate      561 Windsor Street      Somerville, MA 02143
5642894    Tee It Up for the Troops      PO Box 3358      Huntington Beach, CA 92605
```

| | | | | |
|---|---|---|---|---|
| 5642895 | Telt Gordon | 1642 E 90th St | Los Angeles, CA 90002 | |
| 5642896 | Tempano Seafood, Inc. | 261 W. Pomona Blvd. | Monterey Park, CA 91754 | |
| 5642897 | Temperpack Technologies, Inc. | 4447 Carolina Ave | Richmond, VA 23222 | |
| 5642898 | Teneille Higgins | PO Box 945 | 2817 Penrith Ave | Cumberland, BC V0R 1S0 |
| 5642899 | Tenesha Murphy | 1270 E.Lincoln Ave | #305 | Anaheim, CA 92805 |
| 5642900 | Terell Danner | 809 Court St | Scranton, PA 18508 | |
| 5642901 | Teresa Castaneda | 1540 W. Ball Rd. | #B22 | Anaheim, CA 92802 |
| 5642902 | Teresa Cormier | 406 Mortimer St | Dunmore, PA 18512 | |
| 5642903 | Teresa Hernandez de Padilla | 600 Benjamin Ave | Placentia, CA 92870 | |
| 5642904 | Teresa Tejeda Reyes | 892 Scanlon Ave | #4 | Scranton, PA 18508 |
| 5642905 | Terra Bella Farms Llc | 5500 Ming Ave | Suite 110 | Bakersfield, CA 93309 |
| 5642906 | Terrance Hunter | 1527 Pittston Ave | #3 | Scranton, PA 18505 |
| 5642907 | Terrance Witcher | 856 Herbert St | #30E | Scranton, PA 18505 |
| 5642908 | Terrell Lamb | 1415 West Ball Rd | Apt 120 | Anaheim, CA 92802 |
| 5642909 | Terrence Eason | 1007 W Bennington St | Upland, CA 91786 | |
| 5642915 | Tevita Hola | 621 Old County Road | Apt 17 | Belmont, CA 94002 |
| 5642917 | Texel Technologies Inc. | 17 Campton Place | Laguna Niguel, CA 92677 | |
| 5642919 | Thaddeus Martin | 3010 Associated Rd | Apt132 | Fullerton, CA 92832 |
| 5642922 | Thalia Yanez | 18415 Sordello St | Rowland Heights, CA 91748 | |
| 5642923 | That's Great News | 900 Northrop Rd | Wallingford, CT 06492 | |
| 5642924 | The Active Workplace | 73 Liberty St | Acton, MA 01720 | |
| 5642927 | The Chefs' Warehouse | West Coast, Llc | PO Box 601154 | Pasadena, CA 91189–1154 |
| 5642929 | The Creative Group | P.O. Box 743295 | Los Angeles, CA 90074–3295 | |
| 5642930 | The Data Council Llc | PO Box 744482 | Atlanta, GA 30374–4482 | |
| 5642931 | The Dot Printer, INC. | 2424 McGaw Avenue | Irvine, CA 92614–5834 | |
| 5642932 | The Event Spot | 30767 Gateway Place #103 | Rancho Mission Viejo, CA 92694 | |
| 5642934 | The Flying Locksmiths | 2115 W Crescent Ave | Ste 224 | Anaheim, CA 92801 |
| 5642938 | The Hanover Insurance Group | PO Box 580045 | Charlotte, NC 28258–0045 | |
| 5642939 | The Hemisphere Group, Inc. | 221 Mount Pleasant Rd | Smithtown, NY 11787 | |
| 5642941 | The Label Shoppe | 1121 Fullerton Rd | Industry, CA 91748 | |
| 5642942 | The Lamb Cooperative Inc | LBX# 1563 | P.O. Box 95000 | Philadelphia, PA 19195–0001 |
| 5642943 | The Law Offices of Maribel | Ullrich, Inc. | 20042 Beach Blvd | Suite 100 | Huntington Beach, CA 92648 |
| 5642944 | The Luupe, Inc | 228 Park Ave S | PMB 23198 | New York, NY 10003–1502 |
| 5642945 | The Morning Star Packing Company, LLP | PO Box 884480 | Los Angeles, CA 90088–4480 | |
| 5642946 | The Neil Jones Food Company | PO Box 842476 | Dallas, TX 75284–2476 | |
| 5642947 | The Salad Farm Llc | P.O. Box 2107 | Watsonville, CA 95077–2107 | |
| 5642949 | The Spice Guy, Co | 3568 Peoria St. | Suite 605 | Aurora, CO 80010 |
| 5630429 | The Thomas Colace Co., Inc. | PO Box 3088 | Immokalee, Florida 34143 | |
| 5642950 | The Thomas Colace Company Inc | PO BOX 3088 | Immokalee, FL 34143 | |
| 5642952 | The Toner Guy | 11811 3/4 Slauson Ave | Sante Fe Springs, CA 90670 | |
| 5642953 | The Viking Truck Llc | 1729 N Concerto | Anaheim, CA 92807 | |
| 5642955 | The Wasserstrom Company | P.O. Box 933469 | Cleveland, OH 44193 | |
| 5642959 | TheVegBoss, LLC | 201 South Broadway | Ste. 145 | Orcutt, CA 93455 |
| 5642956 | Theodore Johnson | 329 S 9th Ave | 1st fl rear | Scranton, PA 18504 |
| 5642958 | ThermoWorks Inc. | 741 E. Utah Valley Drive | American Fork, UT 84003 | |
| 5642961 | Thirty & Co, Inc Dba Whole30 | 4001 South 700 East | #500 | Salt Lake City, UT 84107 |
| 5642962 | Thomas Asseo | 1000 W. 5th St # 4605 | Los Angeles, CA 90017 | |
| 5642963 | Thomas Blaise Caputo | dba Caputo Ice | 190 South Pine St | Rear | Hazleton, PA 18201 |
| 5642965 | Thomas Flores | 950 South Mancos Pl | Anaheim, CA 92806 | |
| 5642966 | Thomas Foods International USA | PO Box 780532 | Philadelphia, PA 19178–0532 | |
| 5642967 | Thomas Sydnor | 414 Main Ave | Avoca, PA 18641 | |
| 5642970 | Tiana Aguirre | 141 W Ridge St | #141 | Nanticoke, PA 18634 |
| 5642972 | Tiera Hardaway | 15524 Sonora St | Tustin, CA 92782 | |
| 5642974 | Tim Adomiak | 139 N Main Ave | #1 | Scranton, PA 18504 |
| 5642975 | Timothy Booker Jr | 752 Olive Ave | Long Beach, CA 90813 | |
| 5642976 | Timothy Main | 7–5661 Ladner Trunk Rd | Delta, British Columbia V4K 1X3 | |
| 5642977 | Timothy Rutherford | 6881 Campus Dr | Apt A | Buena Park, CA 90621 |
| 5642978 | Timothy Sam | 939 East 19th St | Long Beach, CA 90806 | |
| 5642979 | Tjawss LLC dba Jaworski Sign Co. | 913–15 South Main Ave | Scranton, PA 18504 | |
| 5642983 | Tolin Amezcua–Antunez | 904 North Harbor Blvd | Anaheim, CA 92805 | |
| 5642984 | Tonny Kristiano | 410 Crown Ave | Scranton, PA 18505 | |
| 5642985 | Tony Veloz | 107 South Agate | Anaheim, CA 92804 | |
| 5642986 | Tony Maxwell | 3517 1st Street | Riverside, CA 92501 | |
| 5642987 | Tony Ponce | 3614 W Camile St | #1/2 | Santa Ana, CA 92704 |
| 5642988 | Tony Urrutia | 819 Hibiscus Way | Placentia, CA 92870 | |
| 5642993 | Total Quality Logistic, Llc. | P.O. Box 634558 | Cincinnati, OH 45263–4558 | |
| 5642994 | Tower Of Power | 8585 Etiwanda Ave | Rancho Cucamonga, CA 91739 | |
| 5642995 | Traboh Inc dba Hobart Sales Service | ITW Food Equipment Group LLC | P.O. Box 2517 | Carol Stream, IL 60132–2517 |
| 5642996 | Tracegains | P.O. Box 913222 | Denver, CO 80291 | |
| 5643001 | Tradex Holdings LLC | 10900 Research Blvd | Suite 160C | Austin, TX 78759 |
| 5643002 | Traffix USA Inc | 141 W. Jackson Blvd | Suite 2010A | Chicago, IL 60604 |
| 5643003 | Tranpak Inc. | 1209 Victory Lane | Madera, CA 93637 | |
| 5643004 | Transito Saula | 615 Fig St | Scranton, PA 18505 | |
| 5643005 | Transperfect Translations International | 1250 Broadway | 32nd Floor | New York, NY 10001 |
| 5643007 | Travelers Insurance | P.O. Box 660317 | Dallas, TX 75266–0317 | |
| 5643008 | Travis Lee Gordon Query | 104 Grand Bay Drive | Mooresville, NC 28117 | |

| | | | |
|---|---|---|---|
| 5643009 | Trayvione Wilson | 11450 Lampson Ave | Apt 210 | Garden Grove, CA 92840 |
| 5643010 | Trayvon Walker | 2520 E 135th St | Compton, CA 90222 |
| 5643011 | Treehouse California Almonds, Llc | 6914 Road 160 | Earlimart, CA 93219 |
| 5643012 | Trevor Hooks | 111 W Orangewood Ave. | Apt. H3 | Anaheim, CA 92802 |
| 5643013 | Trevor Marquez | 16809 Olive St | Fountain Valley, CA 92780 |
| 5643014 | Trey Thomas | 1604 NW Riverscape Ln | Portland, OR 97209 |
| 5643015 | Trichilo Food Service | 25 Trichilo Drive | Carbondale, PA 18407 |
| 5643016 | Trifecta Inc. | 428 J Street | Suite #800 | Sacramento, CA 95814 |
| 5643017 | Trina Gonzales | 12222 Peacock Ct | #5 | Garden Grove, CA 92841 |
| 5643019 | Triple 7 Public Relations, Llc | 1920 Adelicia St, #300 | Nashville, TN 37212 |
| 5643020 | Triple A Coating, Inc. | 2015 Chico Ave. | So. El Monte, CA 91733 |
| 5643021 | Triple A Pumping & Jetting Services, Inc | 1035 N. Batavia Street | Orange, CA 92867 |
| 5643022 | Triple T Transport | 433 Lewis Center Rd | Lewis Center, OH 43035 |
| 5643023 | Tristan Stennett | 4443 W Slauson Ave | Windsor Hills | Los Angeles, CA 90043 |
| 5643024 | Tristin Barnes | 7922 Day Creek Blvd. | Apt. 6211 | Rancho Cucamonga, CA 91739 |
| 5643026 | Troy Lee Designs, Llc | 155 E Rincon St | Corona, CA 92879 |
| 5643027 | Trung Vu | 2503 Easton Place | Apt 44 | San Jose, CA 95133 |
| 5643031 | Tychons USA, Llc | 1785 Secretariat Gait Way | Suwanee, GA 30024 |
| 5643032 | Tyler Reardon | 2871 South County Tr | West Kingston, RI 02892 |
| 5643033 | Tyler Carey | 2879 Monterey Ave | Costa Mesa, CA 92626 |
| 5643034 | Tyler Han | 3154 E Palm Dr | Unit 52 | Fullerton, CA 92831 |
| 5643035 | Tyler Jones | 15 Taggert | Irvine, CA 92603 |
| 5643036 | Tyler McLean | 1532 Valencia Place | Pomona, CA 91767 |
| 5643037 | Tyler Pleines | 1931 E.Meats Ave #106 | Orange, CA 92865 |
| 5643038 | Tyler Stirewalt | 6365 Cold Mountain Way | San Bernardino, CA 92407 |
| 5643043 | U.S. Bank Equipment Finance | P.O. BOX 790448 | St. Louis, MO 63179–0448 |
| 5643049 | UGI Utilities – Gas | PA House – 9873 | PO BOX 15503 | Wilmington, DE 19886–5503 |
| 5643048 | UGI Utilities – Gas | PO BOX 15503 | Wilmington, DE 19850–5503 |
| 5643073 | UPS FNL CA 8Y652Y | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643074 | UPS FNL KY A61356 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643075 | UPS FNL TX EA9611 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643076 | UPS MH CA E69E07 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643077 | UPS MH KY E69A28 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643078 | UPS MH TX E68843 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643079 | UPS TRI CA E69F07 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643080 | UPS TRI KY E69A97 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643081 | UPS TRI TX E69A17 | P.O. BOX 650116 | Dallas, TX 75265–0116 |
| 5643051 | Uinise Chong | 6952 Sandburg Dr | Buena Park, CA 90620 |
| 5643052 | Ujet | 535 Mission St. | 14th Floor | San Francisco, CA 94105 |
| 5643053 | Ulices Ramirez | 1007 E Santa Ana St | #102 | Anaheim, CA 92805 |
| 5643054 | Uline | PO Box 88741 | Chicago, IL 60680–1741 |
| 5643056 | Ulises Benitez | 200 East Clifton Ave | Apt 2 | Anaheim, CA 92805 |
| 5643057 | Umpqua Bank – Columbia Bank | 3455 S. 344th Way | Ste 300 | Federal Way, WA 98001 |
| 5643059 | UniFirst Corporation | PO Box 650481 | Dallas, TX 75265 |
| 5643060 | UniFirst First Aid Corp | 3499 Rider Trail S | St. Louis, MO 63045 |
| 5643058 | Unified Office Equipment | 1030 Rutter Ave | Forty Fort, PA 18704 |
| 5643062 | Union Jack Tools, Llc | 5448 Apex Peakway, | #223 | Apex, NC 27502 |
| 5643065 | United Construction Company | 5300 Mill Street | Reno, NV 89502 |
| 5643066 | United Heating & Air Conditioning, Inc | 180 Import Rd | Pittston, PA 18640 |
| 5643082 | Upwork | 2625 Augustine Dr | Suite 601 | Santa Clara, CA 95054 |
| 5643083 | Urschel Laboratories Inc | P.O. Box 856299 | Minneapolis, MN 55485–6299 |
| 5643085 | Us Foods, Inc. | File 6993 | Los Angeles, CA 90074–6993 |
| 5643161 | VJD Industrial Contractors Corp. | 10341 Hildreth Ave | South Gate, CA 90280 |
| 5643089 | Valdez Mercedez–De La Cruz | 480 N Washington | Wilkes Barre, PA 18705 |
| 5643090 | Valentin Mendez | 261 Sunvalley Dr | Mesquite, NV 89027 |
| 5643091 | Valentina Toribio | 1022 Prospect Ave | Scranton, PA 18505 |
| 5643092 | Valeria Diaz | 628 S Blakely St | #1 | Dunmore, PA 18510 |
| 5643093 | Valeria Rodriguez | 830 Willow St. Rear | Scranton, PA 18505 |
| 5643094 | Valeriah Masoe | 1611 Wycliffe | Irvine, CA 92602 |
| 5643095 | Valerie Vera | 325 Revere Lane | Taylor, PA 18517 |
| 5643096 | Valesca Sanchez | 630 South Knott Ave | #80 | Anaheim, CA 92804 |
| 5643097 | Valley Food Safety Llc | 6445 Mission Crest Ave | Las Vegas, NV 89131 |
| 5643098 | Valley Fruit & Produce Co. | Continental Sales Co. | PO Box 6531 | Pasadena, CA 91109 |
| 5643099 | Van Oorschot Law Group | 10513 Santa Monica Blvd | Los Angeles, CA 90025 |
| 5643100 | Vanderfilms | 3045 Imperial Circle | Newbury Park, CA 91320 |
| 5643101 | Vanessa Acosta | 10272 Dale Ave | Stanton, CA 90680 |
| 5643102 | Vanessa Esparza | 8101 Plaza Way | A6 | Stanton, CA 90680 |
| 5643103 | Vanessa Sanchez | 216 W Guinida Lane | Apt C | Anaheim, CA 92805 |
| 5643104 | Vanessa Turner | 655 Baker St | Apt T106 | Costa Mesa, CA 92626 |
| 5643105 | Vanessa Uribe | 14965 Ritter Street | Victorville, CA 92394 |
| 5643107 | Vayner Baseball Llc | 3187 Red Hill Ave, | Suite #110 | Costa Mesa, CA 92626 |
| 5643109 | Veg Fresh Farms Llc | 1400 W. Rincon | Corona, CA 92880 |
| 5643110 | Vega Us Llc | 101 – 3001 Wayburne Dr | Burnaby BC, Canada V5G |
| 5643112 | Verak Khieu | 1626 East Market St | Long Beach, CA 90805 |
| 5643114 | Veritiv Operating Company | 1000 Abernathy Rd NE, | Bldg 400 Suite 1700 | Atlanta, GA 30328 |
| 5643115 | Verizon – PA – 1691 | P.O. Box 15043 | Albany, NY 12212–5043 |
| 5643116 | Verizon Wireless | PO BOX 660108 | Dallas, TX 75266–0108 |
| 5643117 | Vero Solano | 555 E Harrison Ave. | Pomona, CA 91767 |

```
5643118   Veronica Arias de Preciado      1146 W Brook St       Apt 3       Santa Ana, CA 92703
5643119   Veronica Estrada      1214 S. Nakoma Dr.       Santa Ana, CA 92704
5643120   Veronica Ortiz      1019 S Malden Ave       Apt–3       Fullerton, CA 92832
5643121   Veronica Ospina      9671 Maureen Dr       #B       Garden Grove, CA 92841
5643122   Veronica Ramirez Garcia      916 W Dickel St       Anaheim, CA 92805
5643124   Veruzca Orozco      119 Hanover St       Wilkes–Barre, PA 18702
5643125   Vesta Foodservice      13527 Orden Drive       Santa Fe Springs, CA 90670
5643126   Vicente Barajas      1179 N. Lombard Dr.       #A       Anaheim, CA 92801
5643127   Vicky IM      14076 Rondeau Street       Westminster, CA 92683
5643128   Vicky Salgado Ortega      2538 E Park Ln       Apt A       Anaheim, CA 92806
5643129   Victor Calderon      10400 Nashville Ave       Whittier, CA 90604
5643130   Victor Coronado      3605 E Anaheim St       Unit 421       Long Beach, CA 90804
5643131   Victor Deleon Martines      431 Wheeler Ave       Scranton, PA 18510
5643132   Victor Fernandez      1250 S. Brookhurst St.       #1057       Anaheim, CA 92804
5643133   Victor Gomez      126 S Beth Circle       Anaheim, CA 92806
5643134   Victor Hernandez      129 W Guinida Ln       Unit 10       Anaheim, CA 92805
5643135   Victor Millan      3101 S Fairview St       Spc 77       Santa Ana, CA 92704
5643136   Victor Pena      1250 N State College Blvd       Spc 82       Anaheim, CA 92806
5643137   Victor Ramirez      2158 W. Alameda Ave       #2       Anaheim, CA 92801
5643138   Victor Salgado      31712 Canyon Estates Dr       Lake Elsinore, CA 92532
5643139   Victor Tapia Jimenez      17432 Jacquelyn Ln       #4       Huntington Beach, CA 92647
5643140   Victor Velasco      145 S. Western Ave.       Apt. 235       Anaheim, CA 92804
5643141   Victor Vergara      13066 Blackbird St       Apt #2       Garden Grove, CA 92843
5643142   Victoria Chagolla      15591 Boleyn Cir       Apt D       Tustin, CA 92780
5643143   Victoria Pacific Trading Corp       12780 Schabarum Ave       Irwindale, CA 97106
5643144   Victoria Valdez Benitez      1222 Maple St       Santa Ana, CA 92707
5643145   Victory Packaging      PO Box 844138       Dallas, TX 75284–4138
5643147   Vidalia Pineda      1540 S Pomona Ave       #B40       Fullerton, CA 92832
5643148   Vidhika Bansal      7300 Craftown Rd       Fairfax Station, VI 22039
5643149   Viking Farms LLC      70 Landmark Hill Drive       Brattleboro, VT 05301
5643151   Vincent Losoya      8001 Coral Bellway       Buena Park, CA 90620
5643152   Vinh Mac      9621 Crosby Ave       Garden Grove, CA 92844
5643153   Violeta Pacheco      1071 S. Clifpark Cir.       Anaheim, CA 92805
5643155   Virginia Avila      210 East Montwood Ave       Apt 14       La Habra, CA 90631
5643156   Vision33      PO Box 849581       Los Angeles, CA 90084–9581
5643159   Vita–Pakt Citrus Products Company       9530 Hageman Rd       Ste B#382       Bakersfield, CA 93312
5643160   Vivienne Somers      11080 Kenya Place       Porter Ranch, CA 91326
5643165   Vy Nguyen      4117 W McFadden Ave       Spc 520       Santa Ana, CA 92704
5643227   WM Corporate Services – 13002       PO Box 13648       Philadelphia, PA 19101–3648
5643228   WM Corporate Services – 43006       PO Box 13648       Philadelphia, PA 19101–3648
5643229   WM Corporate Services – 53000       PO Box 13648       Philadelphia, PA 19101–3648
5643230   WM Corporate Services – 63005       PO BOX 13648       Philadelphia, PA 19101–3648
5643231   WM Corporate Services – 63007       PO Box 13648       Philadelphia, PA 19101–3648
5643232   WM Corporate Services – 63008       PO BOX 13648       Philadelphia, PA 19101–3648
5643233   WM Corporate Services – 73008       PO BOX 13648       Philadelphia, PA 19101–3648
5643244   WRKCo Inc      1000 Abernathy Rd NE       Suite 125       Atlanta, GA 30328
5643166   Wageworks      PO Box 870725       Kansas City, MO 64187–0725
5643168   Walddy Cordero      1012 Gibbons St       Scranton, PA 18505
5643170   Wallflower Management, LLC       3809 Parry Ave       #105       Dallas, TX 75226
5643172   Wasserman Media Group, Llc       10900 Wilshire Blvd.       Suite # 1200       Los Angeles, CA 90024
5643177   Wayne Davis      234 South Main St.       Taylor, PA 18517
5629651   Wayne Davis      234 South Main Street       Taylor, PA 18517–1851
5643178   Waynelehrer.Com      811 Franklin St.       Santa Monica, CA 90403
5643179   Weber Packaging Solutions, Inc       711 W. Algonquin Rd       Arlington Heights, IL 60005
5643180   Weber Scientific      2732 Kuser Road       Hamilton, NJ 08691
5643181   Webstaurant      40 Citation Lane       Lititz, PA 17543
5643184   Wendy Bess Chiu      31 Spinnaker St       Apt 15A       Marina Del Rey, CA 90292
5643185   Wendy Carranza      13102 Partridge St       Apt 55       Garden Grove, CA 92843
5643186   Wendy Juarez      1024 N Lido St       Anaheim, CA 92801
5643187   Wendy Orellana      605 E Avon Pl       Apt A       Anaheim, CA 92805
5643188   Wendy Simao      140 Cabrillo St       SPC 3       Costa Mesa, CA 92627
5643189   Wendy Stull      3901 Orangewood       Irvine, CA 92618
5643191   Wesley Nelson      11750 Euclid St       Garden Grove, CA 92840
5643192   West Central Produce      12840 Leyva St       Norwalk, CA 90650
5643193   West Coast Prime Meats      P.O. Box 102189       Pasadena, CA 91189–2189
5643194   Western Repacking Lllp      PO Box 3088       Immokalee, FL 34143
5630428   Western Repacking, LLLP      PO Box 3088       Immokalee, Florida 34143
5643199   Whole Foods Market Inc.      Attn: Mary Kirkland       311 Bowie St, 8th Flr       Austin, TX
          78703–4644
5643200   Wiberg Corporation Of California       790 E. Harrison Street       Corona, CA 92879
5643201   Wilfredy Pichardo      23 Chestnut St       #2       Wilkes–Barre, PA 18702
5643202   Wilkin Castillo      64 Mundy St       #64       Wilkes Barre, PA 18702
5643203   Will Gibeley      132 Avenida Del Mar       San Clemente, CA 92672
5643204   Will Oyola      811 Columbia Street       Scranton, PA 18509
5643205   Will Rivera      229 S. Gilbert St.       Apt.C       Fullerton, CA 92833
5643206   William Brown      30 Druid Hills Drive       Shavertown, PA 18708
5643207   William Brozzoski      1200 W Orangethorpe Ave       Fullerton, CA 92833
5643209   William Gray      9719 Baird Ave       Los Angeles, CA 90002
```

```
5643210   William Leonard        146 Tubeflower       Irvine, CA 92618
5643211   William Lewis          1514 Olive St      #1        Scranton, PA 18510
5643212   William Sanchez        7972 Lampson Ave       Apt 44      Garden Grove, CA 92841
5643214   William Valencia       15403 S Washington St       Compton, CA 90221
5643216   Williams West & Witt's Products Co dba I       3501 W. Dunes Hwy      Michigan City, IN 46360
5643218   Wilshire Promenade      P.O. Box 82836        Goleta, CA 72194–8244
5643219   Wilson Ventura         230 Madison St       Wilkes Barre, PA 18705
5643220   Wind River Environmental LLC      PO Box 22074       New York, NY 10087–2074
5643221   Wingify       India
5643223   Wiser Partners, Llc     38 Edens Point Rd       Columbia, SC 29212
5643226   Wm Bolthouse Farms, Inc       PO Box 842237        Boston, MA 02284–2237
5643236   Woodland Foods         3751 Sunset Ave       Waukegan, IL 60087
5643239   World Variety Produce, Inc.       PO BOX 514599       Los Angeles, CA 90051
5643240   Worldapp, Inc         222 Forbes Rd      #303      Braintree, MA 02184
5643242   Worthy Harris         2630 W. Lincoln Ave       Anaheim, CA 92801
5643245   Wunderkind Corporation       285 Fulton Street       One World Trade Center       74th Floor       New York,
          NY 10007
5643247   Wyoming Valley Pallets Inc       PO Box 3089       West Pittston, PA 18643
5643252   XPO Logistics Freight, Inc.       29559 Network Place       Chicago, IL 60673–1295
5643248   Xavier Jordan         1627 Pittston Ave       Scranton, PA 18505
5643249   Xavier Tellez         12501 Saint Mark St       Garden Grove, CA 92845
5643250   Xiaodu Choi          3066 E Stearns St       Brea, CA 92821
5643251   Xiomy Velazquez        316 Church St       Duryea, PA 18642
5643253   Yadira Alcalan        1777 W Glencrest Ave       Apt 7       Anaheim, CA 92801
5643254   Yadira Rivera de Camarillo       313 S Sycamore St       Santa Ana, CA 92701
5643255   Yadley Marcellus        517 Birch St      #2        Scranton, PA 18505
5643256   Yaeli Vera          8811 Syracuse Ave       Anaheim, CA 92804
5643257   Yahely Soto          313 N Vine St       Apt A       Anaheim, CA 92805
5643258   Yamaha Motor         6555 Katella Ave       Cypress, CA 90630
5643260   Yaneidy Garcia Cortorreal       710 N Pennsylvania Ave      #710       Wilkes Barre, PA 18705
5643261   Yasirys Cesar         136 S Sonmer       Scranton, PA 18505
5643262   Yazir Gomez          6175 Linden Ave       #17       Long Beach, CA 90805
5643263   Yeimi Aleman         13148 Gaber St       Pacoima, CA 91331
5643264   Yelp       P.O Box 204393        Dallas, TX 75320–4393
5643265   Yerfi Taveras         1121 Watson St      #1        Scranton, PA 18504
5643266   Yesenia Ayala         9628 Croesus Ave       Los Angeles, CA 90002
5643267   Yesenia Dector        9321 Nichols Dr       Garden Grove, CA 92841
5643268   Yesenia Legaspi        420 Primrose Ave       Placencia, CA 92870
5643270   Yessica Banuelos        31660 Saddle Ridge Dr       Lake Elsinore, CA 92532–0411
5643271   Yeuri Nunez         1001 Hampton St      #1001       Scranton, PA 18504
5643272   Yoeun Chreng         4830 Maybank Ave       Lakewood, CA 90712
5643273   Yogeshkumar Raval        2400 Prospect Ave       Scranton, PA 18505
5643274   Yohanna Gomez         1293 S Grant St       Wilkes Barre, PA 18702
5643275   Yohanna Osoria alberto       PO Box1011        Kinsgton, PA 18704
5643276   Yolanda Casales        1401 N Ross Street       Apt 202       Santa Ana, CA 92706
5643277   Yolanda Cueva         115 North West St       Apt 207       Anaheim, CA 92801
5643278   Yolanda Nunez         119 Hannover St       Moosic, PA 18702
5643279   Yomo Media          4 Hutton Centre Dr       Suite 750       Santa Ana, CA 92707
5643280   Yonatan Loaeza        10782 Ross St.       Stanton, CA 90680
5643281   Yonic Molina         705 W North Gate Ln      #6       Anaheim, CA 92805
5643284   Yotpo.         233 Spring St       6th Floor       New York, NY 10013
5643286   Ysabel Montemayor        4832 Winvale Ave.       Irvine, CA 92604
5643287   Yuliana Calixto Bailon       10791 Palma Vista Ave       Unit 6       Garden Grove, CA 92840
5643288   Yulys Pina–Alcantara       520 Perry St.       #2A       Nanticoke, PA 18634
5643289   Yuritzi Rendon        6911 Sierra Ave       Fontana, CA 92336
5643290   Yuzo Nishihara        P.O Box 8136       La Verne, CA 91750
5643291   Yvette Flores         1021 N. Laguna St       Anaheim, CA 92801
5643292   Yvonie Jones         2027 Pittston Ave       #2       Scranton, PA 18505
5643293   Yvonne Hurtado        10714 Haledon Ave       Downey, CA 90241
5643317   ZTERS Inc         13727 Office Park Drive       Houston, TX 77070
5643294   Zacarias Quezada        1339 Rundle St       Scranton, PA 18504
5643295   Zachary Dollak        100 Grove St       Exeter, PA 18643
5643296   Zack Grobel          1040 N Wanda       Anaheim, CA 92805
5643297   Zaina Styffe         2100 W Commonwealth Ave      #2114       Fullerton, CA 92833
5643298   Zakry Columbus        460 N Armando St G50       Anaheim, CA 92806
5643300   Zappistore Inc        PO Box 83438       Woburn, MA 01813–3438
5643304   Zeida RODRIGUEZ         1412 Academy St      #1        Scranton, PA 18504
5643305   Zenb US Inc        1661 Feehanville Drive, #100       Mt Prospect, IL 60056
5643307   Zev Friedman         6 Suncreek       Irvine, CA 92604
5643308   Ziad Bogalia         S Danbrook Dr       Anaheim, CA 92804
5643309   Zigrid Chinchilla        644 Orchard St.      #1       Scranton, PA 18505
5643313   Zoila Colin Mendoza        920 S Nutwood St       Unit 31       Anaheim, CA 92804
5643316   Zoro         909 Ashbury Drive       Buffalo Grove, IL 60089
5643318   Zulman Villeda de Ramirez       6082 Homewood Ave       Apt G       Buena Park, CA 90621
5640009   david rodriguez        408 N Philadelphia St       Anaheim, CA 92805
5640193   eFax Corporate        700 S. Flower St.       Floor 15       Los Angeles, CA 90017
5640382   fernando Lamas        7815 Bowen Dr       whittier, CA 90602
5640799   iTi Tropicals, Inc       PO Box 57079        Philadelphia, PA 19111–7079
```

```
5640809     izzy Coll        548 Blvd Ave       #2        Dickson, PA 18519
5640829     jaime Marin      626 Hickory St        #1        Scranton, PA 18505
5641385     lenny Bueno      7122 Stahov Ave       Westminster, CA 92683
5641575     manuel Villa     918 W Locust St       #918        Scranton, PA 18504
5641900     mitch Wickander      9710 Paseo de Pro       Cypress, CA 90630
```

TOTAL: 3300